# Group Exhibit B

```
                    S T A T E M E N T  O F  A C C O U N T
                    ==========================================


        Remit To: MIDWEST AGGREGATES
                  PO BOX 781                                    _____
                  WAUKESHA WI 53187-0781

                  Phone: 262-524-1852



        UNITED CONCRETE WAUKEGAN INC             Page    -         1
        1000 COMMERCE DRIVE                      Date    -  01/17/08
        LAKE ZURICH IL 60047                     Account -     409501




      Site  -    83003  MIDWEST AGG
```

| Invoice Number | Invoice Date | Invoice Amount | Payments Received | Adjust-ments | Outstanding Balance Due |
|---|---|---|---|---|---|
| AG  827705 | 06/14/07 | 44.30- | .00 | .00 | 44.30- |
| AG  836279 | 07/19/07 | 5,051.81 | .00 | .00 | 5,051.81 |
| AG  836280 | 07/19/07 | 22,178.51 | .00 | .00 | 22,178.51 |
| AG  841989 | 08/09/07 | 2,801.35 | .00 | .00 | 2,801.35 |
| AG  841990 | 08/09/07 | 16,211.68 | .00 | .00 | 16,211.68 |
| AG  843466 | 08/16/07 | 8,079.83 | .00 | .00 | 8,079.83 |
| AG  843467 | 08/16/07 | 5,937.52 | .00 | .00 | 5,937.52 |
| AG  845434 | 08/23/07 | 6,705.10 | .00 | .00 | 6,705.10 |
| AG  845435 | 08/23/07 | 3,335.00 | .00 | .00 | 3,335.00 |
| AG  847562 | 08/30/07 | 3,173.27 | .00 | .00 | 3,173.27 |
| AG  848731 | 09/06/07 | 5,425.44 | .00 | .00 | 5,425.44 |
| AG  850184 | 09/13/07 | 1,988.32 | .00 | .00 | 1,988.32 |
| AG  852520 | 09/20/07 | 7,608.34 | .00 | .00 | 7,608.34 |
| AG  852521 | 09/20/07 | 9,431.35 | .00 | .00 | 9,431.35 |
| AG  854281 | 09/27/07 | 8,784.30 | .00 | .00 | 8,784.30 |
| AG  854282 | 09/27/07 | 7,542.42 | .00 | .00 | 7,542.42 |
| AG  856848 | 10/05/07 | 9,709.34 | .00 | .00 | 9,709.34 |
| AG  856849 | 10/05/07 | 3,360.79 | .00 | .00 | 3,360.79 |
| AG  857936 | 10/11/07 | 10,201.36 | .00 | .00 | 10,201.36 |
| AG  857937 | 10/11/07 | 8,237.84 | .00 | .00 | 8,237.84 |
| AG  859857 | 10/18/07 | 10,615.83 | .00 | .00 | 10,615.83 |
| AG  859858 | 10/18/07 | 5,803.57 | .00 | .00 | 5,803.57 |
| AG  861434 | 10/25/07 | 10,421.88 | .00 | .00 | 10,421.88 |
| AG  861435 | 10/25/07 | 7,632.67 | .00 | .00 | 7,632.67 |
| AG  863214 | 11/01/07 | 1,739.28 | .00 | .00 | 1,739.28 |
| AG  863215 | 11/01/07 | 1,264.63 | .00 | .00 | 1,264.63 |
| AG  864941 | 11/08/07 | 213.42 | .00 | .00 | 213.42 |

```
               TOTAL CURRENT BALANCE DUE                   183,410.55
                                                          ===============
```

```
========================================
S T A T E M E N T   O F   A C C O U N T
========================================
```

Remit To: MIDWEST AGGREGATES
          PO BOX 781
          WAUKESHA WI 53187-0781
                                                    _____

          Phone: 262-524-1852


UNITED CONCRETE WAUKEGAN INC                Page    -        2
1000 COMMERCE DRIVE                         Date    - 01/17/08
LAKE ZURICH IL 60047                        Account -    409501


 Site -    83003   MIDWEST AGG

| Invoice Number | Invoice Date | Invoice Amount | Payments Received | Adjust-ments | Outstanding Balance Due |
|---|---|---|---|---|---|

### ACCOUNT AGING

| Current | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| .00 | .00 | 21,271.88 | 81,295.14 | 80,843.53 | 183,410.55 |

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

Customer No:    409501                         Invoice Date: 06/14/07
Salesperson:                                   Invoice No:    827705
Tax Exempt ID: ..                              Due Date:     07/14/07
----------------------------------------------------------------------------------
Ticket                   Product Description/
Date      Product No.  Ticket Number            Quantity   UM      Price      Amount
----------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP           Your PO:
05/21/07 356            FA2 Trp Snd-027FM02
                       83003 2303 0007803R        20.80- TN    2.0000       41.60-

Subtotal PO #:                                   20.80- *                   41.60- *

--------------------------------------------------------------------------------------
      PRODUCT TOTALS                                  AMOUNT TOTALS
--------------------------------------------------------------------------------------
Product        Quantity       Amount     Total Products                    41.60-
--------------- ----------- -------------
356              20.80-         41.60-    Tax:  State                        2.70-
                                               County                        .00
                                               Local                         .00
                                                                     -------------
                                          Total Tax                         2.70-

                                          TOTAL DUE:                       44.30- ***

Page     1

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                            1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                           LAKE ZURICH IL 60047


                                                  Invoice Date: 07/19/07
Customer No:    409501                            Invoice No:     836279
Salesperson:                                      Due Date:      08/18/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                    Product Description/
Date      Product No.  Ticket Number          Quantity  UM      Price      Amount
--------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP           Your PO:
07/09/07 276              #6 Stone-020CM11/FT
                   83003 2303 0012952         21.29  TN    7.9000      168.19
                   83003 2303 0012974         19.99  TN    7.9000      157.92
                   83003 2303 0012979         21.01  TN    7.9000      165.98
07/10/07 276              #6 Stone-020CM11/FT
                   83003 2303 0012988         20.63  TN    7.9000      162.98
                   83003 2303 0013003         22.41  TN    7.9000      177.04
                   83003 2303 0013035         20.44  TN    7.9000      161.48
                   83003 2303 0013067         20.58  TN    7.9000      162.58
                   83003 2303 0013108         21.24  TN    7.9000      167.80
                   83003 2303 0013133         20.51  TN    7.9000      162.03
07/11/07 276              #6 Stone-020CM11/FT
                   83003 2303 0013151         20.67  TN    7.9000      163.29
                   83003 2303 0013168         20.51  TN    7.9000      162.03
                   83003 2303 0013197         20.29  TN    7.9000      160.29
                   83003 2303 0013224         20.17  TN    7.9000      159.34
                   83003 2303 0013267         21.13  TN    7.9000      166.93
                   83003 2303 0013287         20.02  TN    7.9000      158.16
07/12/07 276              #6 Stone-020CM11/FT
                   83003 2303 0013320         20.17  TN    7.9000      159.34
                   83003 2303 0013338         20.49  TN    7.9000      161.87
                   83003 2303 0013465         21.25  TN    7.9000      167.88
07/12/07 356              FA2 Trp Snd-027FM02
                   83003 2303 0013366         19.57  TN    2.0000       39.14
                   83003 2303 0013396         21.19  TN    2.0000       42.38
                   83003 2303 0013435         22.16  TN    2.0000       44.32
07/13/07 276              #6 Stone-020CM11/FT
                   83003 2303 0013487         20.05  TN    7.9000      158.40
                   83003 2303 0013511         19.67  TN    7.9000      155.39
                   83003 2303 0013546         19.73  TN    7.9000      155.87
                   83003 2303 0013649         20.58  TN    7.9000      162.58
                   83003 2303 0013676         20.66  TN    7.9000      163.21
07/13/07 356              FA2 Trp Snd-027FM02
                   83003 2303 0013582         19.92  TN    2.0000       39.84
                   83003 2303 0013623         19.73  TN    2.0000       39.46
07/14/07 276              #6 Stone-020CM11/FT
                   83003 2303 0013682         20.52  TN    7.9000      162.11
                   83003 2303 0013689         19.12  TN    7.9000      151.05

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                        LAKE ZURICH IL 60047

                                            Invoice Date: 07/19/07
Customer No:    409501                      Invoice No:      836279
Salesperson:                                Due Date:      08/18/07
Tax Exempt ID: ..
------------------------------------------------------------------------------
Ticket                   Product Description/
Date    Product No.  Ticket Number          Quantity  UM     Price      Amount
------------------------------------------------------------------------------
                 83003 2303 0013694            21.40  TN    7.9000      169.06
                 83003 2303 0013700            18.97  TN    7.9000      149.86
                 83003 2303 0013703            20.63  TN    7.9000      162.98
                 83003 2303 0013716            20.15  TN    7.9000      159.19
                 83003 2303 0013717            19.22  TN    7.9000      151.84

Subtotal PO #:                                716.07  *              5,051.81  *


------------------------------------------------------------------------------
    PRODUCT TOTALS                                    AMOUNT TOTALS
------------------------------------------------------------------------------
Product       Quantity       Amount    Total Products              5,051.81
--------------- ---------- -------------
276            613.50     4,846.67    Tax:  State                       .00
356            102.57       205.14          County                      .00
                                            Local                       .00
                                                              -------------
                                      Total Tax                         .00

                                      TOTAL DUE:                5,051.81  ***


                               Page     2

```
                              MIDWEST AGGREGATES
                                 PO BOX 781
                            WAUKESHA WI 53187-0781

           83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 07/19/07
Customer No:    409501                      Invoice No:      836280
Salesperson:  KSN                           Due Date:      08/18/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                   Product Description/
Date    Product No.    Ticket Number        Quantity  UM     Price      Amount
--------------------------------------------------------------------------------
Our Order #:  3962809 SE MAT 2007 DELIVERED         Your PO: 2007
07/09/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0012929       20.44   TN     6.7000      136.95
                    83003 2303 0012944       21.04   TN     6.7000      140.97
                    83003 2303 0012947       21.01   TN     6.7000      140.77
                    83003 2303 0012967       20.30   TN     6.7000      136.01
                    83003 2303 0012970       20.72   TN     6.7000      138.82
07/10/07 276            #6 Stone-020CM11/FT
                    83003 2303 0013098       23.60   TN    12.6000      297.36
                    83003 2303 0013048       21.63   TN    12.6000      272.54
                    83003 2303 0013086       21.82   TN    12.6000      274.93
                    83003 2303 0013117       21.02   TN    12.6000      264.85
07/11/07 276            #6 Stone-020CM11/FT
                    83003 2303 0013152       22.32   TN    12.6000      281.23
                    83003 2303 0013170       22.92   TN    12.6000      288.79
                    83003 2303 0013199       23.33   TN    12.6000      293.96
                    83003 2303 0013227       23.66   TN    12.6000      298.12
                    83003 2303 0013257       23.32   TN    12.6000      293.83
                    83003 2303 0013278       23.45   TN    12.6000      295.47
                    83003 2303 0013150       21.28   TN    12.6000      268.13
                    83003 2303 0013169       21.14   TN    12.6000      266.36
                    83003 2303 0013274       21.36   TN    12.6000      269.14
                    83003 2303 0013303       21.79   TN    12.6000      274.55
07/11/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0013154       21.76   TN     6.7000      145.79
                    83003 2303 0013171       21.48   TN     6.7000      143.92
                    83003 2303 0013201       20.81   TN     6.7000      139.43
                    83003 2303 0013225       20.69   TN     6.7000      138.62
                    83003 2303 0013256       21.85   TN     6.7000      146.40
                    83003 2303 0013280       21.59   TN     6.7000      144.65
                    83003 2303 0013314       21.06   TN     6.7000      141.10
                    83003 2303 0013153       22.57   TN     6.7000      151.22
                    83003 2303 0013165       23.91   TN     6.7000      160.20
                    83003 2303 0013200       21.71   TN     6.7000      145.46
                    83003 2303 0013226       23.14   TN     6.7000      155.04
                    83003 2303 0013255       23.74   TN     6.7000      159.06
                    83003 2303 0013279       23.60   TN     6.7000      158.12
                    83003 2303 0013311       23.05   TN     6.7000      154.44
07/12/07 276            #6 Stone-020CM11/FT
```

Page   1

MIDWEST AGGREGATES,
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

| | |
|---|---|
| | Invoice Date: 07/19/07 |
| Customer No:    409501 | Invoice No:    836280 |
| Salesperson:   KSN | Due Date:    08/18/07 |
| Tax Exempt ID: .. | |

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| 07/12/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0013365 | 22.42 | TN | 12.6000 | 282.49 |
| 07/12/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0013405 | 21.82 | TN | 6.7000 | 146.19 |
| | | 83003 2303 0013480 | 24.50 | TN | 6.7000 | 164.15 |
| | | 83003 2303 0013481 | 22.67 | TN | 6.7000 | 151.89 |
| | | 83003 2303 0013470 | 22.14 | TN | 6.7000 | 148.34 |
| | | 83003 2303 0013477 | 24.22 | TN | 6.7000 | 162.27 |
| | | 83003 2303 0013482 | 24.66 | TN | 6.7000 | 165.22 |
| | | 83003 2303 0013459 | 22.05 | TN | 6.7000 | 147.74 |
| | | 83003 2303 0013471 | 21.26 | TN | 6.7000 | 142.44 |
| | | 83003 2303 0013468 | 20.63 | TN | 6.7000 | 138.22 |
| | | 83003 2303 0013473 | 21.07 | TN | 6.7000 | 141.17 |
| 07/13/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0013484 | 23.06 | TN | 12.6000 | 290.56 |
| | | 83003 2303 0013488 | 23.28 | TN | 12.6000 | 293.33 |
| | | 83003 2303 0013500 | 23.94 | TN | 12.6000 | 301.64 |
| | | 83003 2303 0013503 | 24.00 | TN | 12.6000 | 302.40 |
| | | 83003 2303 0013529 | 24.45 | TN | 12.6000 | 308.07 |
| | | 83003 2303 0013530 | 23.77 | TN | 12.6000 | 299.50 |
| | | 83003 2303 0013558 | 23.80 | TN | 12.6000 | 299.88 |
| | | 83003 2303 0013559 | 23.91 | TN | 12.6000 | 301.27 |
| | | 83003 2303 0013589 | 24.75 | TN | 12.6000 | 311.85 |
| | | 83003 2303 0013590 | 23.86 | TN | 12.6000 | 300.64 |
| | | 83003 2303 0013628 | 24.41 | TN | 12.6000 | 307.57 |
| | | 83003 2303 0013629 | 23.84 | TN | 12.6000 | 300.38 |
| | | 83003 2303 0013657 | 24.70 | TN | 12.6000 | 311.22 |
| | | 83003 2303 0013658 | 24.36 | TN | 12.6000 | 306.94 |
| | | 83003 2303 0013485 | 21.16 | TN | 12.6000 | 266.62 |
| | | 83003 2303 0013486 | 20.93 | TN | 12.6000 | 263.72 |
| | | 83003 2303 0013501 | 21.35 | TN | 12.6000 | 269.01 |
| | | 83003 2303 0013504 | 20.85 | TN | 12.6000 | 262.71 |
| | | 83003 2303 0013532 | 22.21 | TN | 12.6000 | 279.85 |
| | | 83003 2303 0013534 | 22.20 | TN | 12.6000 | 279.72 |
| | | 83003 2303 0013562 | 21.30 | TN | 12.6000 | 268.38 |
| | | 83003 2303 0013563 | 21.18 | TN | 12.6000 | 266.87 |
| | | 83003 2303 0013593 | 20.98 | TN | 12.6000 | 264.35 |
| | | 83003 2303 0013595 | 20.59 | TN | 12.6000 | 259.43 |
| | | 83003 2303 0013634 | 22.15 | TN | 12.6000 | 279.09 |

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047

|  |  |
|---|---|
| | Invoice Date: 07/19/07 |
| Customer No:    409501 | Invoice No:      836280 |
| Salesperson:   KSN | Due Date:      08/18/07 |
| Tax Exempt ID: .. | |

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0013639 | 21.62 | TN | 12.6000 | 272.41 |
| | | 83003 2303 0013662 | 21.60 | TN | 12.6000 | 272.16 |
| | | 83003 2303 0013664 | 21.36 | TN | 12.6000 | 269.14 |
| 07/13/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0013489 | 21.57 | TN | 6.7000 | 144.52 |
| | | 83003 2303 0013506 | 21.64 | TN | 6.7000 | 144.99 |
| | | 83003 2303 0013543 | 21.44 | TN | 6.7000 | 143.65 |
| | | 83003 2303 0013568 | 21.85 | TN | 6.7000 | 146.40 |
| | | 83003 2303 0013601 | 20.49 | TN | 6.7000 | 137.28 |
| | | 83003 2303 0013643 | 21.21 | TN | 6.7000 | 142.11 |
| | | 83003 2303 0013514 | 24.67 | TN | 6.7000 | 165.29 |
| | | 83003 2303 0013515 | 22.67 | TN | 6.7000 | 151.89 |
| | | 83003 2303 0013548 | 24.86 | TN | 6.7000 | 166.56 |
| | | 83003 2303 0013549 | 23.36 | TN | 6.7000 | 156.51 |
| | | 83003 2303 0013579 | 24.36 | TN | 6.7000 | 163.21 |
| | | 83003 2303 0013580 | 23.16 | TN | 6.7000 | 155.17 |
| | | 83003 2303 0013621 | 24.81 | TN | 6.7000 | 166.23 |
| | | 83003 2303 0013622 | 22.43 | TN | 6.7000 | 150.28 |
| | | 83003 2303 0013631 | 25.57 | TN | 6.7000 | 171.32 |
| | | 83003 2303 0013640 | 26.63 | TN | 6.7000 | 178.42 |
| | | 83003 2303 0013650 | 25.56 | TN | 6.7000 | 171.25 |
| | | 83003 2303 0013651 | 23.29 | TN | 6.7000 | 156.04 |
| | | 83003 2303 0013671 | 21.66 | TN | 6.7000 | 145.12 |
| | | 83003 2303 0013566 | 19.64 | TN | 6.7000 | 131.59 |
| | | 83003 2303 0013608 | 20.37 | TN | 6.7000 | 136.48 |
| | | 83003 2303 0013645 | 20.81 | TN | 6.7000 | 139.43 |
| | | 83003 2303 0013661 | 21.11 | TN | 6.7000 | 141.44 |
| | | 83003 2303 0013674 | 20.37 | TN | 6.7000 | 136.48 |
| 07/14/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0013681 | 23.82 | TN | 12.6000 | 300.13 |
| | | 83003 2303 0013693 | 24.10 | TN | 12.6000 | 303.66 |
| 07/14/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0013685 | 25.34 | TN | 6.7000 | 169.78 |
| | | 83003 2303 0013695 | 24.01 | TN | 6.7000 | 160.87 |
| | | 83003 2303 0013701 | 24.27 | TN | 6.7000 | 162.61 |
| | | 83003 2303 0013702 | 24.09 | TN | 6.7000 | 161.40 |
| | | 83003 2303 0013714 | 23.85 | TN | 6.7000 | 159.80 |
| | | 83003 2303 0013715 | 25.11 | TN | 6.7000 | 168.24 |
| | | 83003 2303 0013687 | 21.61 | TN | 6.7000 | 144.79 |

Page    3

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                          1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                         LAKE ZURICH IL 60047

                                              Invoice Date: 07/19/07
Customer No:    409501                        Invoice No:      836280
Salesperson:   KSN                            Due Date:       08/18/07
Tax Exempt ID: ..
------------------------------------------------------------------------------------
Ticket                    Product Description/
Date     Product No.  Ticket Number              Quantity  UM      Price      Amount
------------------------------------------------------------------------------------
                      83003 2303 0013697           22.03  TN     6.7000      147.60
                      83003 2303 0013709           21.33  TN     6.7000      142.91

Subtotal PO #: 2007                              2413.25  *                22,178.51  *


------------------------------------------------------------------------------------
      PRODUCT TOTALS                                      AMOUNT TOTALS
------------------------------------------------------------------------------------
Product        Quantity      Amount    Total Products                  22,178.51
-------------- ---------- -------------
356            1394.66      9,344.26    Tax:  State                           .00
276            1018.59     12,834.25          County                          .00
                                              Local                           .00
                                                                    -------------
                                       Total Tax                             .00

                                       TOTAL DUE:                     22,178.51  ***


                              Page     4

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                          1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                         LAKE ZURICH IL 60047

                                              Invoice Date: 08/09/07
Customer No:    409501                        Invoice No:     841989
Salesperson:                                  Due Date:      09/08/07
Tax Exempt ID: ..
-----------------------------------------------------------------------------------
Ticket                    Product Description/
Date     Product No.  Ticket Number           Quantity  UM      Price      Amount
-----------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP          Your PO:
07/30/07 276             #6 Stone-020CM11/FT
                 83003 2303 0015307         21.33   TN    7.9000      168.51
                 83003 2303 0015315         21.98   TN    7.9000      173.64
                 83003 2303 0015325         19.06   TN    7.9000      150.57
                 83003 2303 0015339         20.89   TN    7.9000      165.03
                 83003 2303 0015361         20.00   TN    7.9000      158.00
                 83003 2303 0015385         21.31   TN    7.9000      168.35
08/03/07 276             #6 Stone-020CM11/FT
                 83003 2303 0015977         20.83   TN    7.9000      164.56
                 83003 2303 0015991         20.70   TN    7.9000      163.53
                 83003 2303 0016031         20.67   TN    7.9000      163.29
                 83003 2303 0016059         20.80   TN    7.9000      164.32
                 83003 2303 0016102         21.85   TN    7.9000      172.62
                 83003 2303 0016122         21.04   TN    7.9000      166.22
08/04/07 276             #6 Stone-020CM11/FT
                 83003 2303 0016149         20.39   TN    7.9000      161.08
                 83003 2303 0016153         20.09   TN    7.9000      158.71
                 83003 2303 0016161         21.46   TN    7.9000      169.53
                 83003 2303 0016169         21.45   TN    7.9000      169.46
                 83003 2303 0016180         20.75   TN    7.9000      163.93

Subtotal PO #:                             354.60   *               2,801.35  *

Reprint Invoice

```
                              MIDWEST AGGREGATES
                                 PO BOX 781
                            WAUKESHA WI 53187-0781


         83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                             Invoice Date: 08/09/07
Customer No:    409501                       Invoice No:    841989
Salesperson:                                 Due Date:      09/08/07
Tax Exempt ID: ..
------------------------------------------------------------------------------
Ticket                   Product Description/
Date     Product No. Ticket Number          Quantity UM      Price      Amount
------------------------------------------------------------------------------
```

```
------------------------------------------------------------------------------
       PRODUCT TOTALS                            AMOUNT TOTALS
------------------------------------------------------------------------------
Product         Quantity      Amount     Total Products            2,801.35
--------------- ---------- -------------
276               354.60     2,801.35    Tax:  State                    .00
                                               County                   .00
                                               Local                    .00
                                                                  ------------
                                         Total Tax                      .00

                                         TOTAL DUE:            2,801.35  ***
```

Reprint Invoice                    MIDWEST AGGREGATES
                                      PO BOX 781
                              WAUKESHA WI 53187-0781


        83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC    Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                      1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                     LAKE ZURICH IL 60047



                                         Invoice Date: 08/09/07
Customer No:    409501                   Invoice No:     841990
Salesperson:  KSN                        Due Date:     09/08/07
Tax Exempt ID: ..
---------------------------------------------------------------------------------
Ticket                   Product Description/
Date      Product No.  Ticket Number       Quantity  UM     Price      Amount
---------------------------------------------------------------------------------
Our Order #:  3962809 SE MAT 2007 DELIVERED       Your PO: 2007
08/01/07 276            #6 Stone-020CM11/FT
                 83003 2303 0015770      24.90   TN    12.6000      313.74
                 83003 2303 0015780      25.87   TN    12.6000      325.96
                 83003 2303 0015784      24.31   TN    12.6000      306.31
08/01/07 356            FA2 Trp Snd-027FM02
                 83003 2303 0015649      26.55   TN     6.7000      177.89
                 83003 2303 0015672      24.44   TN     6.7000      163.75
                 83003 2303 0015706      24.60   TN     6.7000      164.82
                 83003 2303 0015743      24.38   TN     6.7000      163.35
                 83003 2303 0015768      24.86   TN     6.7000      166.56
                 83003 2303 0015775      24.86   TN     6.7000      166.56
                 83003 2303 0015602      22.48   TN     6.7000      150.62
                 83003 2303 0015603      18.91   TN     6.7000      126.70
                 83003 2303 0015617      19.20   TN     6.7000      128.64
                 83003 2303 0015622      22.64   TN     6.7000      151.69
                 83003 2303 0015647      18.88   TN     6.7000      126.50
                 83003 2303 0015652      22.55   TN     6.7000      151.09
                 83003 2303 0015690      18.36   TN     6.7000      123.01
                 83003 2303 0015696      23.10   TN     6.7000      154.77
                 83003 2303 0015732      19.71   TN     6.7000      132.06
                 83003 2303 0015736      23.50   TN     6.7000      157.45
                 83003 2303 0015764      23.69   TN     6.7000      158.72
                 83003 2303 0015792      19.18   TN     6.7000      128.51
                 83003 2303 0015596      21.67   TN     6.7000      145.19
                 83003 2303 0015598      22.32   TN     6.7000      149.54
                 83003 2303 0015612      20.84   TN     6.7000      139.63
                 83003 2303 0015613      21.59   TN     6.7000      144.65
                 83003 2303 0015643      21.82   TN     6.7000      146.19
                 83003 2303 0015644      20.34   TN     6.7000      136.28
                 83003 2303 0015679      21.78   TN     6.7000      145.93
                 83003 2303 0015682      21.50   TN     6.7000      144.05
                 83003 2303 0015722      22.18   TN     6.7000      148.61
                 83003 2303 0015730      21.21   TN     6.7000      142.11
                 83003 2303 0015758      21.84   TN     6.7000      146.33
                 83003 2303 0015763      21.08   TN     6.7000      141.24
                 83003 2303 0015808      21.79   TN     6.7000      145.99
                 83003 2303 0015810      20.84   TN     6.7000      139.63
                 83003 2303 0015601Page   1  22.58  TN     6.7000      151.29

```
                                    MIDWEST AGGREGATES
                                       PO BOX 781
                                  WAUKESHA WI 53187-0781


              83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047



                                             Invoice Date: 08/09/07
Customer No:    409501                       Invoice No:      841990
Salesperson:  KSN                            Due Date:      09/08/07
Tax Exempt ID: ..
-----------------------------------------------------------------------------------
Ticket                    Product Description/
Date     Product No.   Ticket Number           Quantity  UM      Price      Amount
-----------------------------------------------------------------------------------
                        83003 2303 0015614          22.74  TN   6.7000      152.36
                        83003 2303 0015645          22.81  TN   6.7000      152.83
                        83003 2303 0015681          24.99  TN   6.7000      167.43
                        83003 2303 0015731          23.13  TN   6.7000      154.97
                        83003 2303 0015766          23.32  TN   6.7000      156.24
08/03/07 276              #6 Stone-020CM11/FT
                        83003 2303 0016123          23.92  TN  12.6000      301.39
                        83003 2303 0016119          22.13  TN  12.6000      278.84
                        83003 2303 0016135          21.84  TN  12.6000      275.18
                        83003 2303 0016046          22.40  TN  12.6000      282.24
                        83003 2303 0016104          22.62  TN  12.6000      285.01
                        83003 2303 0016121          21.81  TN  12.6000      274.81
                        83003 2303 0016136          22.25  TN  12.6000      280.35
08/03/07 356              FA2 Trp Snd-027FM02
                        83003 2303 0015971          21.20  TN   6.7000      142.04
                        83003 2303 0015966          24.86  TN   6.7000      166.56
                        83003 2303 0015983          24.61  TN   6.7000      164.89
                        83003 2303 0015970          21.47  TN   6.7000      143.85
                        83003 2303 0015988          22.62  TN   6.7000      151.55
                        83003 2303 0016030          20.73  TN   6.7000      138.89
                        83003 2303 0016058          21.94  TN   6.7000      147.00
                        83003 2303 0016091          21.10  TN   6.7000      141.37
                        83003 2303 0016117          22.21  TN   6.7000      148.81
                        83003 2303 0015967          21.91  TN   6.7000      146.80
                        83003 2303 0015969          21.17  TN   6.7000      141.84
                        83003 2303 0015984          22.07  TN   6.7000      147.87
                        83003 2303 0015986          21.38  TN   6.7000      143.25
                        83003 2303 0016015          22.24  TN   6.7000      149.01
                        83003 2303 0016026          22.22  TN   6.7000      148.87
                        83003 2303 0016047          21.32  TN   6.7000      142.84
                        83003 2303 0016053          20.95  TN   6.7000      140.37
                        83003 2303 0016088          20.32  TN   6.7000      136.14
                        83003 2303 0016101          21.63  TN   6.7000      144.92
                        83003 2303 0016112          21.53  TN   6.7000      144.25
                        83003 2303 0016131          21.06  TN   6.7000      141.10
                        83003 2303 0015968          23.09  TN   6.7000      154.70
                        83003 2303 0015985          23.21  TN   6.7000      155.51
                        83003 2303 0016016          23.53  TN   6.7000      157.65
08/04/07 276              #6 Stone-020CM11/FT    2
```

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

Invoice Date: 08/09/07

Customer No:     409501                         Invoice No:      841990
Salesperson:  KSN                              Due Date:      09/08/07
Tax Exempt ID: ..

-------------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| 08/04/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0016138 | 23.38 | TN | 12.6000 | 294.59 |
| | | 83003 2303 0016156 | 23.57 | TN | 12.6000 | 296.98 |
| | | 83003 2303 0016164 | 24.02 | TN | 12.6000 | 302.65 |
| | | 83003 2303 0016173 | 23.88 | TN | 12.6000 | 300.89 |
| | | 83003 2303 0016186 | 23.89 | TN | 12.6000 | 301.01 |
| 08/04/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0016147 | 26.18 | TN | 6.7000 | 175.41 |
| | | 83003 2303 0016158 | 23.58 | TN | 6.7000 | 157.99 |
| | | 83003 2303 0016166 | 25.58 | TN | 6.7000 | 171.39 |
| | | 83003 2303 0016174 | 24.80 | TN | 6.7000 | 166.16 |
| | | 83003 2303 0016188 | 25.81 | TN | 6.7000 | 172.93 |
| | | 83003 2303 0016143 | 22.15 | TN | 6.7000 | 148.41 |
| | | 83003 2303 0016145 | 21.39 | TN | 6.7000 | 143.31 |
| | | 83003 2303 0016157 | 22.04 | TN | 6.7000 | 147.67 |
| | | 83003 2303 0016159 | 21.51 | TN | 6.7000 | 144.12 |
| | | 83003 2303 0016167 | 21.06 | TN | 6.7000 | 141.10 |
| | | 83003 2303 0016168 | 21.92 | TN | 6.7000 | 146.86 |
| | | 83003 2303 0016178 | 20.07 | TN | 6.7000 | 134.47 |
| | | 83003 2303 0016181 | 22.13 | TN | 6.7000 | 148.27 |
| | | 83003 2303 0016150 | 22.90 | TN | 6.7000 | 153.43 |
| | | 83003 2303 0016162 | 22.91 | TN | 6.7000 | 153.50 |
| | | 83003 2303 0016170 | 22.85 | TN | 6.7000 | 153.10 |
| | | 83003 2303 0016182 | 22.44 | TN | 6.7000 | 150.35 |

Subtotal PO #: 2007                            2110.74  *              16,211.68  *

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

                                                Invoice Date: 08/09/07
Customer No:    409501                          Invoice No:      841990
Salesperson:   KSN                              Due Date:      09/08/07
Tax Exempt ID: ..
-----------------------------------------------------------------------------------
Ticket                  Product Description/
Date    Product No.  Ticket Number              Quantity  UM     Price      Amount
-----------------------------------------------------------------------------------

-----------------------------------------------------------------------------------
     PRODUCT TOTALS                                     AMOUNT TOTALS
-----------------------------------------------------------------------------------
Product        Quantity        Amount    Total Products                  16,211.68
--------------- ----------- -------------
276              350.79      4,419.95    Tax:  State                           .00
356             1759.95     11,791.73          County                          .00
                                               Local                           .00
                                                                      -------------
                                         Total Tax                             .00

                                         TOTAL DUE:                      16,211.68  ***

                          Page     4

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                          1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                         LAKE ZURICH IL 60047

Invoice Date: 08/16/07
Customer No:    409501                       Invoice No:     843466
Salesperson:                                 Due Date:       09/15/07
Tax Exempt ID: ..
------------------------------------------------------------------------------
Ticket             Product Description/
Date     Product No. Ticket Number          Quantity  UM     Price      Amount
------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP          Your PO:
08/06/07 276             #6 Stone-020CM11/FT
                  83003 2303 0016201          20.05  TN     7.9000      158.40
                  83003 2303 0016214          20.20  TN     7.9000      159.58
                  83003 2303 0016235          20.82  TN     7.9000      164.48
                  83003 2303 0016266          20.80  TN     7.9000      164.32
                  83003 2303 0016285          19.87  TN     7.9000      156.97
                  83003 2303 0016300          21.16  TN     7.9000      167.16
                  83003 2303 0016330          19.53  TN     7.9000      154.29
                  83003 2303 0016349          20.67  TN     7.9000      163.29
08/07/07 276             #6 Stone-020CM11/FT
                  83003 2303 0016359          21.42  TN     7.9000      169.22
                  83003 2303 0016363          20.16  TN     7.9000      159.26
                  83003 2303 0016364          21.81  TN     7.9000      172.30
                  83003 2303 0016366          21.11  TN     7.9000      166.77
                  83003 2303 0016371          21.55  TN     7.9000      170.25
                  83003 2303 0016377          19.80  TN     7.9000      156.42
                  83003 2303 0016381          21.49  TN     7.9000      169.77
                  83003 2303 0016382          19.61  TN     7.9000      154.92
                  83003 2303 0016388          20.66  TN     7.9000      163.21
                  83003 2303 0016394          20.45  TN     7.9000      161.56
08/08/07 276             #6 Stone-020CM11/FT
                  83003 2303 0016399          20.73  TN     7.9000      163.77
                  83003 2303 0016406          19.42  TN     7.9000      153.42
                  83003 2303 0016410          21.03  TN     7.9000      166.14
                  83003 2303 0016424          19.02  TN     7.9000      150.26
                  83003 2303 0016435          21.73  TN     7.9000      171.67
                  83003 2303 0016466          20.37  TN     7.9000      160.92
                  83003 2303 0016509          20.80  TN     7.9000      164.32
                  83003 2303 0016541          22.85  TN     7.9000      180.52
                  83003 2303 0016571          21.22  TN     7.9000      167.64
08/09/07 276             #6 Stone-020CM11/FT
                  83003 2303 0016592          20.80  TN     7.9000      164.32
                  83003 2303 0016595          20.67  TN     7.9000      163.29
                  83003 2303 0016603          22.02  TN     7.9000      173.96
                  83003 2303 0016642          21.81  TN     7.9000      172.30
                  83003 2303 0016676          22.39  TN     7.9000      176.88
                  83003 2303 0016712          21.60  TN     7.9000      170.64
                  83003 2303 0016741          21.37  TN     7.9000      168.82

```
                              MIDWEST AGGREGATES
                                 PO BOX 781
                            WAUKESHA WI 53187-0781


        83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC    Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                      1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                     LAKE ZURICH IL 60047




                                         Invoice Date: 08/16/07
Customer No:   409501                    Invoice No:     843466
Salesperson:                             Due Date:     09/15/07
Tax Exempt ID: ..
-------------------------------------------------------------------------------
Ticket                  Product Description/
Date    Product No.  Ticket Number         Quantity  UM    Price     Amount
-------------------------------------------------------------------------------
                     83003 2303 0016754      21.07   TN   7.9000    166.45
08/10/07 276            #6 Stone-020CM11/FT
                     83003 2303 0016769      20.43   TN   7.9000    161.40
                     83003 2303 0016784      21.53   TN   7.9000    170.09
                     83003 2303 0016815      20.82   TN   7.9000    164.48
                     83003 2303 0016850      21.79   TN   7.9000    172.14
                     83003 2303 0016881      21.08   TN   7.9000    166.53
                     83003 2303 0016908      21.40   TN   7.9000    169.06
                     83003 2303 0016913      20.53   TN   7.9000    162.19
08/11/07 276            #6 Stone-020CM11/FT
                     83003 2303 0016942      20.68   TN   7.9000    163.37
                     83003 2303 0016945      21.41   TN   7.9000    169.14
                     83003 2303 0016949      20.97   TN   7.9000    165.66
                     83003 2303 0016950      19.41   TN   7.9000    153.34
                     83003 2303 0016960      21.24   TN   7.9000    167.80
                     83003 2303 0016964      20.53   TN   7.9000    162.19
                     83003 2303 0016966      20.88   TN   7.9000    164.95

Subtotal PO #:                            1022.76   *             8,079.83  *



-------------------------------------------------------------------------------
     PRODUCT TOTALS                            AMOUNT TOTALS
-------------------------------------------------------------------------------
Product      Quantity     Amount    Total Products          8,079.83

276          1022.76    8,079.83    Tax:  State                  .00
                                          County                 .00
                                          Local                  .00
                                                         -------------
                                    Total Tax                    .00

                                    TOTAL DUE:            8,079.83  ***
```

```
Reprint Invoice              MIDWEST AGGREGATES
                                PO BOX 781
                             WAUKESHA WI 53187-0781


            83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC     Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                       1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                      LAKE ZURICH IL 60047




                                          Invoice Date: 08/16/07
Customer No:    409501                    Invoice No:    843467
Salesperson:  KSN                         Due Date:     09/15/07
Tax Exempt ID: ..
-------------------------------------------------------------------------------
Ticket                Product Description/
Date     Product No.  Ticket Number       Quantity  UM     Price      Amount
-------------------------------------------------------------------------------
Our Order #:  3962809 SE MAT 2007 DELIVERED      Your PO: 2007
08/06/07 276          #6 Stone-020CM11/FT
                      83003 2303 0016193     23.48  TN   12.6000      295.85
                      83003 2303 0016196     25.13  TN   12.6000      316.64
                      83003 2303 0016233     23.60  TN   12.6000      297.36
                      83003 2303 0016260     23.61  TN   12.6000      297.49
                      83003 2303 0016288     23.80  TN   12.6000      299.88
                      83003 2303 0016315     24.28  TN   12.6000      305.93
                      83003 2303 0016324     23.56  TN   12.6000      296.86
                      83003 2303 0016338     23.81  TN   12.6000      300.01
                      83003 2303 0016202     22.16  TN   12.6000      279.22
                      83003 2303 0016218     21.92  TN   12.6000      276.19
                      83003 2303 0016248     21.52  TN   12.6000      271.15
                      83003 2303 0016279     22.13  TN   12.6000      278.84
                      83003 2303 0016194     21.26  TN   12.6000      267.88
                      83003 2303 0016195     21.58  TN   12.6000      271.91
                      83003 2303 0016284     19.58  TN   12.6000      246.71
08/06/07 356          FA2 Trp Snd-027FM02
                      83003 2303 0016203     20.84  TN    6.7000      139.63
                      83003 2303 0016204     22.02  TN    6.7000      147.53
                      83003 2303 0016205     19.79  TN    6.7000      132.59
                      83003 2303 0016209     20.02  TN    6.7000      134.13
                      83003 2303 0016222     20.22  TN    6.7000      135.47
                      83003 2303 0016225     19.41  TN    6.7000      130.05
                      83003 2303 0016227     18.69  TN    6.7000      125.22
                      83003 2303 0016251     21.34  TN    6.7000      142.98
                      83003 2303 0016256     20.25  TN    6.7000      135.68
                      83003 2303 0016259     18.82  TN    6.7000      126.09
                      83003 2303 0016280     21.55  TN    6.7000      144.39
                      83003 2303 0016310     21.17  TN    6.7000      141.84

Subtotal PO #: 2007                        585.54  *              5,937.52   *
```

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

                                                Invoice Date: 08/16/07
Customer No:    409501                          Invoice No:     843467
Salesperson:    KSN                             Due Date:     09/15/07
Tax Exempt ID: ..
-------------------------------------------------------------------------------
Ticket                  Product Description/
Date      Product No.   Ticket Number           Quantity  UM      Price       Amount
-------------------------------------------------------------------------------



-------------------------------------------------------------------------------
       PRODUCT TOTALS                            AMOUNT TOTALS
-------------------------------------------------------------------------------
Product         Quantity        Amount    Total Products                5,937.52
---------------  ----------  -------------
276              341.42      4,301.92      Tax:  State                        .00
356              244.12      1,635.60            County                       .00
                                                 Local                        .00
                                                                      -------------
                                           Total Tax                          .00

                                           TOTAL DUE:                  5,937.52  ***

Reprint Invoice
MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC     Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047

                                      Invoice Date: 08/23/07
Customer No:    409501                Invoice No:     845434
Salesperson:                          Due Date:     09/22/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket              Product Description/
Date    Product No. Ticket Number        Quantity  UM    Price      Amount
--------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP        Your PO:
08/13/07 276         #6 Stone-020CM11/FT
                83003 2303 0016971      21.09  TN   7.9000     166.61
                83003 2303 0016977      20.24  TN   7.9000     159.90
                83003 2303 0016980      21.76  TN   7.9000     171.90
                83003 2303 0017010      21.67  TN   7.9000     171.19
                83003 2303 0017023      21.52  TN   7.9000     170.01
                83003 2303 0017030      20.88  TN   7.9000     164.95
                83003 2303 0017060      21.28  TN   7.9000     168.11
                83003 2303 0017064      20.15  TN   7.9000     159.19
                83003 2303 0017117      21.47  TN   7.9000     169.61
08/13/07 316         Pea Gravel--020CM16
                83003 2303 0017092      21.51  TN   5.2000     111.85
                83003 2303 0017096      19.11  TN   5.2000      99.37
08/14/07 276         #6 Stone-020CM11/FT
                83003 2303 0017125      21.19  TN   7.9000     167.40
                83003 2303 0017130      20.59  TN   7.9000     162.66
                83003 2303 0017133      21.61  TN   7.9000     170.72
                83003 2303 0017138      21.35  TN   7.9000     168.67
                83003 2303 0017140      21.26  TN   7.9000     167.95
                83003 2303 0017146      21.00  TN   7.9000     165.90
                83003 2303 0017151      22.02  TN   7.9000     173.96
                83003 2303 0017155      20.16  TN   7.9000     159.26
                83003 2303 0017164      20.43  TN   7.9000     161.40
                83003 2303 0017168      19.38  TN   7.9000     153.10
                83003 2303 0017172      20.99  TN   7.9000     165.82
                83003 2303 0017174      20.19  TN   7.9000     159.50
                83003 2303 0017175      22.13  TN   7.9000     174.83
08/15/07 276         #6 Stone-020CM11/FT
                83003 2303 0017199      20.43  TN   7.9000     161.40
                83003 2303 0017200      22.09  TN   7.9000     174.51
                83003 2303 0017282      21.49  TN   7.9000     169.77
                83003 2303 0017307      21.42  TN   7.9000     169.22
08/15/07 356         FA2 Trp Snd-027FM02
                83003 2303 0017183      20.32  TN   2.0000      40.64
08/16/07 276         #6 Stone-020CM11/FT
                83003 2303 0017322      21.35  TN   7.9000     168.67
                83003 2303 0017326      20.90  TN   7.9000     165.11
                83003 2303 0017383 Page   1  21.34  TN   7.9000     168.59

Reprint Invoice

MIDWEST AGGREGATES
PO Box 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC       Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                          1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                         LAKE ZURICH IL 60047

                                                 Invoice Date: 08/23/07
Customer No:    409501                           Invoice No:     845434
Salesperson:                                     Due Date:      09/22/07
Tax Exempt ID: ..
---------------------------------------------------------------------------------
Ticket              Product Description/
Date    Product No. Ticket Number      Quantity  UM    Price      Amount
---------------------------------------------------------------------------------
                    83003 2303 0017407    19.75  TN   7.9000      156.03
                    83003 2303 0017411    20.13  TN   7.9000      159.03
08/16/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0017328    20.34  TN   2.0000       40.68
                    83003 2303 0017349    21.27  TN   2.0000       42.54
                    83003 2303 0017369    20.99  TN   2.0000       41.98
                    83003 2303 0017386    20.43  TN   2.0000       40.86
                    83003 2303 0017405    21.67  TN   2.0000       43.34
                    83003 2303 0017419    20.17  TN   2.0000       40.34
08/17/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0017430    20.23  TN   2.0000       40.46
                    83003 2303 0017446    20.61  TN   2.0000       41.22
                    83003 2303 0017481    20.75  TN   2.0000       41.50
                    83003 2303 0017487    19.24  TN   2.0000       38.48
                    83003 2303 0017507    20.05  TN   2.0000       40.10
                    83003 2303 0017510    20.06  TN   2.0000       40.12
                    83003 2303 0017531    21.06  TN   2.0000       42.12
                    83003 2303 0017535    19.90  TN   2.0000       39.80
                    83003 2303 0017547    21.17  TN   2.0000       42.34
08/18/07 316            Pea Gravel--020CM16
                    83003 2303 0017568    19.96  TN   5.2000      103.79
                    83003 2303 0017570    20.28  TN   5.2000      105.46
                    83003 2303 0017573    20.61  TN   5.2000      107.17
                    83003 2303 0017581    20.10  TN   5.2000      104.52
                    83003 2303 0017597    20.14  TN   5.2000      104.73
08/18/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0017563    20.20  TN   2.0000       40.40
                    83003 2303 0017576    20.53  TN   2.0000       41.06
                    83003 2303 0017583    21.25  TN   2.0000       42.50
                    83003 2303 0017599    21.38  TN   2.0000       42.76

Subtotal PO #:                         1204.59  *               6,705.10  *

Reprint Invoice

```
                          MIDWEST AGGREGATES
                             PO BOX 781
                          WAUKESHA WI 53187-0781

        83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                            Invoice Date: 08/23/07
Customer No:    409501                      Invoice No:     845434
Salesperson:                                Due Date:       09/22/07
Tax Exempt ID: ..
---------------------------------------------------------------------------------
Ticket                  Product Description/
Date      Product No.  Ticket Number          Quantity  UM      Price      Amount
---------------------------------------------------------------------------------
```

```
---------------------------------------------------------------------------------
      PRODUCT TOTALS                              AMOUNT TOTALS
---------------------------------------------------------------------------------
Product         Quantity       Amount    Total Products            6,705.10
-------------   ----------   ------------
276             651.26        5,144.97    Tax:  State                    .00
316             141.71          736.89          County                   .00
356             411.62          823.24          Local                    .00
                                                                 ------------
                                          Total Tax                      .00

                                          TOTAL DUE:             6,705.10  ***
```

                              Page       3

Reprint Invoice

```
                         MIDWEST AGGREGATES
                           PO BOX 781
                        WAUKESHA WI 53187-0781

           83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 08/23/07
Customer No:    409501                     Invoice No:     845435
Salesperson:  KSN                          Due Date:     09/22/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                   Product Description/
Date      Product No.  Ticket Number        Quantity  UM     Price      Amount
--------------------------------------------------------------------------------
Our Order #:  3962809 SE MAT 2007 DELIVERED       Your PO: 2007
08/17/07 356           FA2 Trp Snd-027FM02
                   83003 2303 0017485      23.84  TN    6.7000     159.73
                   83003 2303 0017505      22.19  TN    6.7000     148.67
                   83003 2303 0017527      23.76  TN    6.7000     159.19
                   83003 2303 0017555      24.04  TN    6.7000     161.07
                   83003 2303 0017517      22.26  TN    6.7000     149.14
                   83003 2303 0017540      22.26  TN    6.7000     149.14
                   83003 2303 0017552      21.74  TN    6.7000     145.66
                   83003 2303 0017556      21.72  TN    6.7000     145.52
08/18/07 356           FA2 Trp Snd-027FM02
                   83003 2303 0017558      25.34  TN    6.7000     169.78
                   83003 2303 0017569      23.65  TN    6.7000     158.46
                   83003 2303 0017574      23.50  TN    6.7000     157.45
                   83003 2303 0017582      24.93  TN    6.7000     167.03
                   83003 2303 0017600      24.68  TN    6.7000     165.36
                   83003 2303 0017559      21.66  TN    6.7000     145.12
                   83003 2303 0017561      19.78  TN    6.7000     132.53
                   83003 2303 0017571      21.89  TN    6.7000     146.66
                   83003 2303 0017572      21.19  TN    6.7000     141.97
                   83003 2303 0017577      22.15  TN    6.7000     148.41
                   83003 2303 0017578      21.23  TN    6.7000     142.24
                   83003 2303 0017589      22.05  TN    6.7000     147.74
                   83003 2303 0017590      20.91  TN    6.7000     140.10
                   83003 2303 0017562      22.99  TN    6.7000     154.03

Subtotal PO #: 2007                       497.76  *             3,335.00  *
```

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

                                                 Invoice Date: 08/23/07
Customer No:    409501                           Invoice No:     845435
Salesperson:   KSN                               Due Date:      09/22/07
Tax Exempt ID: ..
-------------------------------------------------------------------------------
Ticket                   Product Description/
Date     Product No.  Ticket Number              Quantity  UM      Price       Amount
-------------------------------------------------------------------------------




-------------------------------------------------------------------------------
       PRODUCT TOTALS                                  AMOUNT TOTALS
-------------------------------------------------------------------------------
Product         Quantity        Amount    Total Products              3,335.00
--------------- ----------- -------------
356              497.76       3,335.00     Tax:  State                      .00
                                                 County                     .00
                                                 Local                      .00
                                                                   -------------
                                           Total Tax                        .00

                                           TOTAL DUE:               3,335.00  ***


                                Page     2

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                        LAKE ZURICH IL 60047

Invoice Date: 08/30/07

Customer No:    409501                              Invoice No:     847562
Salesperson:                                        Due Date:       09/29/07
Tax Exempt ID: ..

---

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: 3962709 SE FOB 2007 PICK UP | | | Your PO: | | | |
| 08/23/07 276 | | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0017827 | 21.01 | TN | 7.9000 | 165.98 |
| | | 83003 2303 0017828 | 20.61 | TN | 7.9000 | 162.82 |
| | | 83003 2303 0017839 | 19.16 | TN | 7.9000 | 151.36 |
| | | 83003 2303 0017856 | 19.50 | TN | 7.9000 | 154.05 |
| | | 83003 2303 0017857 | 22.38 | TN | 7.9000 | 176.80 |
| | | 83003 2303 0017881 | 20.21 | TN | 7.9000 | 159.66 |
| | | 83003 2303 0017897 | 19.66 | TN | 7.9000 | 155.31 |
| | | 83003 2303 0017924 | 20.52 | TN | 7.9000 | 162.11 |
| 08/23/07 356 | | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0017902 | 20.53 | TN | 2.0000 | 41.06 |
| | | 83003 2303 0017927 | 20.82 | TN | 2.0000 | 41.64 |
| 08/24/07 276 | | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0017944 | 20.83 | TN | 7.9000 | 164.56 |
| | | 83003 2303 0017946 | 20.55 | TN | 7.9000 | 162.35 |
| | | 83003 2303 0017954 | 22.09 | TN | 7.9000 | 174.51 |
| | | 83003 2303 0017955 | 20.42 | TN | 7.9000 | 161.32 |
| | | 83003 2303 0017964 | 20.44 | TN | 7.9000 | 161.48 |
| | | 83003 2303 0017974 | 20.74 | TN | 7.9000 | 163.85 |
| | | 83003 2303 0017982 | 20.12 | TN | 7.9000 | 158.95 |
| | | 83003 2303 0017984 | 19.93 | TN | 7.9000 | 157.45 |
| | | 83003 2303 0017994 | 20.27 | TN | 7.9000 | 160.13 |
| 08/25/07 356 | | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0018008 | 22.62 | TN | 2.0000 | 45.24 |
| | | 83003 2303 0018011 | 19.84 | TN | 2.0000 | 39.68 |
| | | 83003 2303 0018013 | 21.87 | TN | 2.0000 | 43.74 |
| | | 83003 2303 0018014 | 20.05 | TN | 2.0000 | 40.10 |
| | | 83003 2303 0018018 | 23.26 | TN | 2.0000 | 46.52 |
| | | 83003 2303 0018020 | 19.27 | TN | 2.0000 | 38.54 |
| | | 83003 2303 0018023 | 21.70 | TN | 2.0000 | 43.40 |
| | | 83003 2303 0018024 | 20.33 | TN | 2.0000 | 40.66 |

Subtotal PO #:                              558.73  *                    3,173.27  *

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

                                                   Invoice Date: 08/30/07
Customer No:    409501                             Invoice No:      847562
Salesperson:                                       Due Date:      09/29/07
Tax Exempt ID: ..
------------------------------------------------------------------------------------
Ticket                   Product Description/
Date     Product No.  Ticket Number              Quantity  UM     Price       Amount
------------------------------------------------------------------------------------



------------------------------------------------------------------------------------
     PRODUCT TOTALS                                   AMOUNT TOTALS
------------------------------------------------------------------------------------
Product        Quantity       Amount    Total Products                 3,173.27
-------------- ---------- -------------
276              348.44    2,752.69    Tax:  State                          .00
356              210.29      420.58          County                         .00
                                             Local                          .00
                                                                    -------------
                                       Total Tax                            .00

                                       TOTAL DUE:                     3,173.27  ***


                              Page     2

```
                          MIDWEST AGGREGATES
                            PO BOX 781
                         WAUKESHA WI 53187-0781

            83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 09/06/07
Customer No:    409501                      Invoice No:     848731
Salesperson:                               Due Date:     10/06/07
Tax Exempt ID: ..
------------------------------------------------------------------------------------
Ticket                   Product Description/
Date      Product No.    Ticket Number          Quantity  UM     Price      Amount
------------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP           Your PO:
08/27/07 276             #6 Stone-020CM11/FT
                 83003 2303 0018038            20.49   TN    7.9000      161.87
                 83003 2303 0018047            20.79   TN    7.9000      164.24
                 83003 2303 0018076            19.92   TN    7.9000      157.37
                 83003 2303 0018108            20.54   TN    7.9000      162.27
                 83003 2303 0018135            21.54   TN    7.9000      170.17
                 83003 2303 0018146            20.06   TN    7.9000      158.47
                 83003 2303 0018158            20.86   TN    7.9000      164.79
08/27/07 356             FA2 Trp Snd-027FM02
                 83003 2303 0018030            21.28   TN    2.0000       42.56
08/28/07 276             #6 Stone-020CM11/FT
                 83003 2303 0018177            21.13   TN    7.9000      166.93
                 83003 2303 0018181            19.89   TN    7.9000      157.13
                 83003 2303 0018185            21.39   TN    7.9000      168.98
                 83003 2303 0018195            20.31   TN    7.9000      160.45
                 83003 2303 0018217            21.14   TN    7.9000      167.01
                 83003 2303 0018278            19.70   TN    7.9000      155.63
                 83003 2303 0018298            20.14   TN    7.9000      159.11
08/28/07 356             FA2 Trp Snd-027FM02
                 83003 2303 0018242            21.66   TN    2.0000       43.32
                 83003 2303 0018267            20.77   TN    2.0000       41.54
                 83003 2303 0018295            21.12   TN    2.0000       42.24
08/29/07 276             #6 Stone-020CM11/FT
                 83003 2303 0018319            19.97   TN    7.9000      157.76
                 83003 2303 0018350            21.18   TN    7.9000      167.32
                 83003 2303 0018371            20.33   TN    7.9000      160.61
08/29/07 356             FA2 Trp Snd-027FM02
                 83003 2303 0018318            21.56   TN    2.0000       43.12
                 83003 2303 0018331            20.99   TN    2.0000       41.98
                 83003 2303 0018355            20.67   TN    2.0000       41.34
                 83003 2303 0018378            21.07   TN    2.0000       42.14
                 83003 2303 0018395            21.01   TN    2.0000       42.02
                 83003 2303 0018402            21.22   TN    2.0000       42.44
08/30/07 276             #6 Stone-020CM11/FT
                 83003 2303 0018416            20.39   TN    7.9000      161.08
                 83003 2303 0018435            20.49   TN    7.9000      161.87
                 83003 2303 0018462            19.24   TN    7.9000      152.00
                 83003 2303 0018487            20.27   TN    7.9000      160.13
```

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

                                                 Invoice Date: 09/06/07
Customer No:    409501                           Invoice No:     848731
Salesperson:                                     Due Date:     10/06/07
Tax Exempt ID: ..
-------------------------------------------------------------------------------
Ticket                  Product Description/
Date      Product No.   Ticket Number         Quantity  UM    Price      Amount
-------------------------------------------------------------------------------
                        83003 2303 0018496       19.37  TN   7.9000      153.02
                        83003 2303 0018509       20.09  TN   7.9000      158.71
08/30/07 356               FA2 Trp Snd-027FM02
                        83003 2303 0018410       21.62  TN   2.0000       43.24
                        83003 2303 0018419       21.61  TN   2.0000       43.22
                        83003 2303 0018441       21.46  TN   2.0000       42.92
                        83003 2303 0018459       21.13  TN   2.0000       42.26
                        83003 2303 0018474       20.44  TN   2.0000       40.88
                        83003 2303 0018500       21.19  TN   2.0000       42.38
                        83003 2303 0018522       20.86  TN   2.0000       41.72
08/31/07 276               #6 Stone-020CM11/FT
                        83003 2303 0018542       19.38  TN   7.9000      153.10
                        83003 2303 0018564       19.98  TN   7.9000      157.84
                        83003 2303 0018592       19.16  TN   7.9000      151.36
08/31/07 356               FA2 Trp Snd-027FM02
                        83003 2303 0018534       21.38  TN   2.0000       42.76
                        83003 2303 0018555       21.34  TN   2.0000       42.68
                        83003 2303 0018582       20.48  TN   2.0000       40.96
                        83003 2303 0018603       20.76  TN   2.0000       41.52
                        83003 2303 0018626       20.51  TN   2.0000       41.02
                        83003 2303 0018650       20.38  TN   2.0000       40.76
09/01/07 356               FA2 Trp Snd-027FM02
                        83003 2303 0018665       20.86  TN   2.0000       41.72
                        83003 2303 0018669       19.66  TN   2.0000       39.32
                        83003 2303 0018672       21.34  TN   2.0000       42.68
                        83003 2303 0018674       20.58  TN   2.0000       41.16
                        83003 2303 0018676       21.19  TN   2.0000       42.38
                        83003 2303 0018677       19.86  TN   2.0000       39.72
                        83003 2303 0018683       20.11  TN   2.0000       40.22

Subtotal PO #:                           1155.86  *                   5,425.44  *

Reprint Invoice

MIDWEST AGGREGATES
PO Box 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC         Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                            1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                           LAKE ZURICH IL 60047

                                                  Invoice Date: 09/06/07
Customer No:    409501                            Invoice No:      848731
Salesperson:                                      Due Date:      10/06/07
Tax Exempt ID: ..
-----------------------------------------------------------------------------------
Ticket                   Product Description/
Date      Product No.  Ticket Number          Quantity  UM      Price       Amount
-----------------------------------------------------------------------------------


-----------------------------------------------------------------------------------
     PRODUCT TOTALS                                AMOUNT TOTALS
-----------------------------------------------------------------------------------
Product        Quantity       Amount    Total Products              5,425.44
-------------- ---------- -------------
276            527.75      4,169.22    Tax:  State                       .00
356            628.11      1,256.22          County                      .00
                                             Local                       .00
                                                                 -------------
                                       Total Tax                         .00

                                       TOTAL DUE:                  5,425.44  ***


                              Page      3

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                        LAKE ZURICH IL 60047

|  |  |  |
|---|---|---|
| | Invoice Date: 09/13/07 | |
| Customer No:    409501 | Invoice No:     850184 | |
| Salesperson: | Due Date:    10/13/07 | |
| Tax Exempt ID: .. | | |

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962709 | SE FOB 2007 PICK UP | Your PO: | | | |
| 09/04/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0018793 | 19.83 | TN | 2.0000 | 39.66 |
| | | 83003 2303 0018794 | 20.46 | TN | 2.0000 | 40.92 |
| | | 83003 2303 0018795 | 20.76 | TN | 2.0000 | 41.52 |
| | | 83003 2303 0018796 | 21.11 | TN | 2.0000 | 42.22 |
| | | 83003 2303 0018797 | 21.86 | TN | 2.0000 | 43.72 |
| | | 83003 2303 0018798 | 21.48 | TN | 2.0000 | 42.96 |
| | | 83003 2303 0018803 | 19.69 | TN | 2.0000 | 39.38 |
| | | 83003 2303 0018804 | 19.68 | TN | 2.0000 | 39.36 |
| | | 83003 2303 0018805 | 19.78 | TN | 2.0000 | 39.56 |
| | | 83003 2303 0018806 | 20.82 | TN | 2.0000 | 41.64 |
| 09/05/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0018844 | 21.25 | TN | 7.9000 | 167.88 |
| | | 83003 2303 0018864 | 19.78 | TN | 7.9000 | 156.26 |
| | | 83003 2303 0018892 | 19.79 | TN | 7.9000 | 156.34 |
| | | 83003 2303 0018923 | 19.66 | TN | 7.9000 | 155.31 |
| | | 83003 2303 0018962 | 19.72 | TN | 7.9000 | 155.79 |
| 09/05/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0018834 | 20.92 | TN | 2.0000 | 41.84 |
| | | 83003 2303 0018854 | 21.48 | TN | 2.0000 | 42.96 |
| | | 83003 2303 0018878 | 22.19 | TN | 2.0000 | 44.38 |
| | | 83003 2303 0018906 | 19.98 | TN | 2.0000 | 39.96 |
| | | 83003 2303 0018939 | 20.77 | TN | 2.0000 | 41.54 |
| | | 83003 2303 0018955 | 21.32 | TN | 2.0000 | 42.64 |
| 09/06/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0018983 | 22.15 | TN | 2.0000 | 44.30 |
| | | 83003 2303 0018999 | 21.23 | TN | 2.0000 | 42.46 |
| | | 83003 2303 0019018 | 20.69 | TN | 2.0000 | 41.38 |
| | | 83003 2303 0019035 | 20.65 | TN | 2.0000 | 41.30 |
| | | 83003 2303 0019055 | 21.16 | TN | 2.0000 | 42.32 |
| 09/07/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0019090 | 18.96 | TN | 2.0000 | 37.92 |
| | | 83003 2303 0019124 | 19.62 | TN | 2.0000 | 39.24 |
| | | 83003 2303 0019131 | 20.08 | TN | 2.0000 | 40.16 |
| | | 83003 2303 0019150 | 20.03 | TN | 2.0000 | 40.06 |
| 09/08/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0019161 | 19.62 | TN | 2.0000 | 39.24 |
| | | 83003 2303 0019162 | 21.14 | TN | 2.0000 | 42.28 |

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC         Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047


                                                  Invoice Date: 09/13/07
Customer No:    409501                            Invoice No:    850184
Salesperson:                                      Due Date:     10/13/07
Tax Exempt ID: ..
-----------------------------------------------------------------------------------
Ticket                 Product Description/
Date    Product No.   Ticket Number          Quantity  UM     Price      Amount
-----------------------------------------------------------------------------------
                      83003 2303 0019167        20.51  TN    2.0000        41.02
                      83003 2303 0019168        20.40  TN    2.0000        40.80

Subtotal PO #:                                 698.57  *                1,988.32  *

-----------------------------------------------------------------------------------
     PRODUCT TOTALS                                     AMOUNT TOTALS
-----------------------------------------------------------------------------------
Product        Quantity       Amount    Total Products                  1,988.32
--------------  ----------  -------------
356              598.37     1,196.74     Tax:  State                          .00
276              100.20       791.58           County                         .00
                                               Local                          .00
                                                                     -------------
                                         Total Tax                            .00

                                         TOTAL DUE:                    1,988.32  ***


                              Page      2

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

                                                Invoice Date: 09/20/07
Customer No:    409501                          Invoice No:     852520
Salesperson:                                    Due Date:    10/20/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket              Product Description/
Date    Product No. Ticket Number              Quantity  UM     Price      Amount
--------------------------------------------------------------------------------

Our Order #:  3962709 SE FOB 2007 PICK UP          Your PO:
09/10/07 276            #6 Stone-020CM11/FT
                       83003 2303 0019261          19.22   TN   7.9000     151.84
                       83003 2303 0019317          18.89   TN   7.9000     149.23
                       83003 2303 0019320          21.58   TN   7.9000     170.48
09/10/07 356           FA2 Trp Snd-027FM02
                       83003 2303 0019190          22.77   TN   2.0000      45.54
                       83003 2303 0019207          21.59   TN   2.0000      43.18
                       83003 2303 0019235          20.89   TN   2.0000      41.78
                       83003 2303 0019251          21.49   TN   2.0000      42.98
                       83003 2303 0019275          21.19   TN   2.0000      42.38
                       83003 2303 0019291          20.75   TN   2.0000      41.50
09/11/07 276           #6 Stone-020CM11/FT
                       83003 2303 0019328          20.43   TN   7.9000     161.40
                       83003 2303 0019330          19.33   TN   7.9000     152.71
                       83003 2303 0019335          21.51   TN   7.9000     169.93
                       83003 2303 0019337          19.33   TN   7.9000     152.71
                       83003 2303 0019347          20.22   TN   7.9000     159.74
                       83003 2303 0019351          18.63   TN   7.9000     147.18
                       83003 2303 0019429          19.79   TN   7.9000     156.34
09/11/07 356           FA2 Trp Snd-027FM02
                       83003 2303 0019374          20.93   TN   2.0000      41.86
                       83003 2303 0019398          19.85   TN   2.0000      39.70
                       83003 2303 0019412          20.49   TN   2.0000      40.98
09/12/07 276           #6 Stone-020CM11/FT
                       83003 2303 0019454          20.79   TN   7.9000     164.24
                       83003 2303 0019465          19.50   TN   7.9000     154.05
                       83003 2303 0019564          18.72   TN   7.9000     147.89
                       83003 2303 0019573          20.42   TN   7.9000     161.32
                       83003 2303 0019583          20.18   TN   7.9000     159.42
                       83003 2303 0019600          20.75   TN   7.9000     163.93
09/12/07 356           FA2 Trp Snd-027FM02
                       83003 2303 0019470          21.53   TN   2.0000      43.06
                       83003 2303 0019498          21.51   TN   2.0000      43.02
                       83003 2303 0019530          21.76   TN   2.0000      43.52
                       83003 2303 0019552          20.44   TN   2.0000      40.88
09/13/07 276           #6 Stone-020CM11/FT
                       83003 2303 0019620          20.21   TN   7.9000     159.66
                       83003 2303 0019629          19.32   TN   7.9000     152.63

Page   1

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                              1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                             LAKE ZURICH IL 60047

                                                 Invoice Date: 09/20/07
Customer No:    409501                           Invoice No:    852520
Salesperson:                                     Due Date:    10/20/07
Tax Exempt ID: ..
---------------------------------------------------------------------------------------
Ticket                   Product Description/
Date    Product No.  Ticket Number          Quantity  UM     Price       Amount
---------------------------------------------------------------------------------------
                  83003 2303 0019637        20.63  TN    7.9000      162.98
                  83003 2303 0019639        19.35  TN    7.9000      152.87
                  83003 2303 0019661        21.63  TN    7.9000      170.88
                  83003 2303 0019663        19.85  TN    7.9000      156.82
                  83003 2303 0019680        20.25  TN    7.9000      159.98
                  83003 2303 0019683        20.59  TN    7.9000      162.66
                  83003 2303 0019702        22.77  TN    7.9000      179.88
                  83003 2303 0019703        20.06  TN    7.9000      158.47
                  83003 2303 0019719        20.52  TN    7.9000      162.11
                  83003 2303 0019720        20.38  TN    7.9000      161.00
                  83003 2303 0019757        20.25  TN    7.9000      159.98
09/14/07 276          #6 Stone-020CM11/FT
                  83003 2303 0019763        21.57  TN    7.9000      170.40
                  83003 2303 0019777        20.90  TN    7.9000      165.11
                  83003 2303 0019796        21.65  TN    7.9000      171.04
                  83003 2303 0019810        20.70  TN    7.9000      163.53
                  83003 2303 0019825        20.38  TN    7.9000      161.00
                  83003 2303 0019838        20.26  TN    7.9000      160.05
                  83003 2303 0019857        20.76  TN    7.9000      164.00
09/15/07 276          #6 Stone-020CM11/FT
                  83003 2303 0019860        20.76  TN    7.9000      164.00
                  83003 2303 0019876        19.96  TN    7.9000      157.68
                  83003 2303 0019879        21.18  TN    7.9000      167.32
                  83003 2303 0019884        19.82  TN    7.9000      156.58
                  83003 2303 0019894        19.98  TN    7.9000      157.84
                  83003 2303 0019916        19.74  TN    7.9000      155.95
                  83003 2303 0019924        20.66  TN    7.9000      163.21
                  83003 2303 0019937        19.99  TN    7.9000      157.92

Subtotal PO #:                             1168.60  *              7,608.34  *

Reprint Invoice

```
                          MIDWEST AGGREGATES
                              PO BOX 781
                          WAUKESHA WI 53187-0781

          83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 09/20/07
Customer No:    409501                      Invoice No:     852520
Salesperson:                               Due Date:    10/20/07
Tax Exempt ID: ..
----------------------------------------------------------------------------------
Ticket                    Product Description/
Date      Product No.  Ticket Number         Quantity  UM    Price      Amount
----------------------------------------------------------------------------------
```

```
----------------------------------------------------------------------------------
      PRODUCT TOTALS                            AMOUNT TOTALS
----------------------------------------------------------------------------------
Product         Quantity       Amount    Total Products              7,608.34
--------------- ---------- -------------
276              893.41      7,057.96    Tax:  State                       .00
356              275.19        550.38          County                      .00
                                               Local                       .00
                                                                  -------------
                                         Total Tax                         .00

                                         TOTAL DUE:                  7,608.34  ***
```

Page     3

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                     1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                   LAKE ZURICH IL 60047

|  |  |
|---|---|
|  | Invoice Date: 09/20/07 |
| Customer No:     409501 | Invoice No:      852521 |
| Salesperson:   KSN | Due Date:     10/20/07 |
| Tax Exempt ID: .. |  |

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962809 | SE MAT 2007 DELIVERED | Your PO: 2007 | | | |
| 09/11/07 | 276 | #6 Stone-020CM11/FT | | | | |
|  |  | 83003 2303 0019333 | 24.01 | TN | 12.6000 | 302.53 |
|  |  | 83003 2303 0019343 | 22.43 | TN | 12.6000 | 282.62 |
|  |  | 83003 2303 0019363 | 22.52 | TN | 12.6000 | 283.75 |
|  |  | 83003 2303 0019380 | 23.65 | TN | 12.6000 | 297.99 |
|  |  | 83003 2303 0019405 | 23.25 | TN | 12.6000 | 292.95 |
| 09/11/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
|  |  | 83003 2303 0019334 | 24.00 | TN | 6.7000 | 160.80 |
|  |  | 83003 2303 0019342 | 22.53 | TN | 6.7000 | 150.95 |
|  |  | 83003 2303 0019365 | 23.14 | TN | 6.7000 | 155.04 |
|  |  | 83003 2303 0019379 | 22.31 | TN | 6.7000 | 149.48 |
|  |  | 83003 2303 0019406 | 23.90 | TN | 6.7000 | 160.13 |
|  |  | 83003 2303 0019424 | 23.24 | TN | 6.7000 | 155.71 |
| 09/12/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
|  |  | 83003 2303 0019586 | 20.74 | TN | 6.7000 | 138.96 |
|  |  | 83003 2303 0019578 | 20.85 | TN | 6.7000 | 139.70 |
| 09/13/07 | 276 | #6 Stone-020CM11/FT | | | | |
|  |  | 83003 2303 0019746 | 20.91 | TN | 12.6000 | 263.47 |
|  |  | 83003 2303 0019753 | 22.81 | TN | 12.6000 | 287.41 |
| 09/13/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
|  |  | 83003 2303 0019615 | 22.65 | TN | 6.7000 | 151.76 |
|  |  | 83003 2303 0019635 | 24.16 | TN | 6.7000 | 161.87 |
|  |  | 83003 2303 0019660 | 24.08 | TN | 6.7000 | 161.34 |
|  |  | 83003 2303 0019682 | 24.44 | TN | 6.7000 | 163.75 |
|  |  | 83003 2303 0019705 | 24.11 | TN | 6.7000 | 161.54 |
|  |  | 83003 2303 0019729 | 23.63 | TN | 6.7000 | 158.32 |
|  |  | 83003 2303 0019617 | 25.48 | TN | 6.7000 | 170.72 |
|  |  | 83003 2303 0019612 | 21.61 | TN | 6.7000 | 144.79 |
|  |  | 83003 2303 0019614 | 22.03 | TN | 6.7000 | 147.60 |
|  |  | 83003 2303 0019630 | 21.02 | TN | 6.7000 | 140.83 |
|  |  | 83003 2303 0019654 | 20.74 | TN | 6.7000 | 138.96 |
|  |  | 83003 2303 0019674 | 22.27 | TN | 6.7000 | 149.21 |
|  |  | 83003 2303 0019696 | 21.59 | TN | 6.7000 | 144.65 |
|  |  | 83003 2303 0019712 | 22.34 | TN | 6.7000 | 149.68 |
|  |  | 83003 2303 0019744 | 22.17 | TN | 6.7000 | 148.54 |
| 09/15/07 | 276 | #6 Stone-020CM11/FT | | | | |
|  |  | 83003 2303 0019861 | 24.67 | TN | 12.6000 | 310.84 |
|  |  | 83003 2303 001988Page | 1   22.92 | TN | 12.6000 | 288.79 |

Reprint Invoice

```
                        MIDWEST AGGREGATES
                         PO BOX 781
                      WAUKESHA WI 53187-0781


           83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595
```

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047


```
                                             Invoice Date: 09/20/07
Customer No:     409501                       Invoice No:      852521
Salesperson:   KSN                            Due Date:      10/20/07
Tax Exempt ID: ..
-------------------------------------------------------------------------------
Ticket                   Product Description/
Date      Product No.  Ticket Number          Quantity  UM      Price      Amount
-------------------------------------------------------------------------------
                83003 2303 0019896              23.94   TN   12.6000        301.64
                83003 2303 0019926              23.90   TN   12.6000        301.14
                83003 2303 0019948              24.08   TN   12.6000        303.41
                83003 2303 0019862              22.32   TN   12.6000        281.23
                83003 2303 0019894              21.07   TN   12.6000        265.48
                83003 2303 0019895              21.61   TN   12.6000        272.29
                83003 2303 0019925              22.90   TN   12.6000        288.54
                83003 2303 0019947              21.94   TN   12.6000        276.44
09/15/07 356         FA2 Trp Snd-027FM02
                83003 2303 0019873              22.19   TN    6.7000        148.67
                83003 2303 0019874              21.42   TN    6.7000        143.51
                83003 2303 0019886              22.16   TN    6.7000        148.47
                83003 2303 0019887              22.01   TN    6.7000        147.47
                83003 2303 0019928              21.63   TN    6.7000        144.92
                83003 2303 0019929              21.86   TN    6.7000        146.46
                83003 2303 0019953              21.94   TN    6.7000        147.00

Subtotal PO #: 2007                           1065.17   *             9,431.35   *
```

```
-------------------------------------------------------------------------------
     PRODUCT TOTALS                                   AMOUNT TOTALS
-------------------------------------------------------------------------------
Product       Quantity       Amount    Total Products               9,431.35
-------------- ----------- -------------
276            388.93      4,900.52    Tax:  State                        .00
356            676.24      4,530.83          County                      .00
                                             Local                       .00
                                                                 -------------
                                       Total Tax                         .00

                                       TOTAL DUE:              9,431.35  ***
```