Reprint Invoice

```
                    MIDWEST AGGREGATES
                       PO BOX 781
                   WAUKESHA WI 53187-0781


         83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                          Invoice Date: 09/27/07
Customer No:    409501                     Invoice No:     854281
Salesperson:                               Due Date:     10/27/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                  Product Description/
Date      Product No.  Ticket Number         Quantity  UM     Price      Amount
--------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP            Your PO:
09/17/07 276            #6 Stone-020CM11/FT
                 83003 2303 0019959          21.68   TN    7.9000      171.27
                 83003 2303 0019965          20.02   TN    7.9000      158.16
                 83003 2303 0019970          20.81   TN    7.9000      164.40
                 83003 2303 0019979          20.05   TN    7.9000      158.40
                 83003 2303 0020003          20.00   TN    7.9000      158.00
                 83003 2303 0020024          19.92   TN    7.9000      157.37
                 83003 2303 0020046          20.20   TN    7.9000      159.58
                 83003 2303 0020049          19.30   TN    7.9000      152.47
                 83003 2303 0020065          19.96   TN    7.9000      157.68
                 83003 2303 0020069          20.19   TN    7.9000      159.50
09/18/07 276            #6 Stone-020CM11/FT
                 83003 2303 0020109          21.57   TN    7.9000      170.40
                 83003 2303 0020125          21.06   TN    7.9000      166.37
                 83003 2303 0020138          19.37   TN    7.9000      153.02
                 83003 2303 0020151          20.93   TN    7.9000      165.35
                 83003 2303 0020165          18.41   TN    7.9000      145.44
                 83003 2303 0020173          20.42   TN    7.9000      161.32
                 83003 2303 0020192          18.52   TN    7.9000      146.31
                 83003 2303 0020203          19.01   TN    7.9000      150.18
                 83003 2303 0020221          18.23   TN    7.9000      144.02
                 83003 2303 0020230          19.49   TN    7.9000      153.97
                 83003 2303 0020244          19.79   TN    7.9000      156.34
                 83003 2303 0020249          20.07   TN    7.9000      158.55
09/19/07 132            Grade #9--051CA06
                 83003 2303 0020330          19.95   TN    8.2000      163.59
09/19/07 276            #6 Stone-020CM11/FT
                 83003 2303 0020272          20.95   TN    7.9000      165.51
                 83003 2303 0020281          20.25   TN    7.9000      159.98
                 83003 2303 0020289          20.46   TN    7.9000      161.63
                 83003 2303 0020318          19.63   TN    7.9000      155.08
                 83003 2303 0020340          20.49   TN    7.9000      161.87
                 83003 2303 0020348          18.94   TN    7.9000      149.63
                 83003 2303 0020357          20.63   TN    7.9000      162.98
                 83003 2303 0020374          18.89   TN    7.9000      149.23
                 83003 2303 0020378          21.78   TN    7.9000      172.06
                 83003 2303 0020392          19.95   TN    7.9000      157.61
09/19/07 356            FA2 Trp Snd-072M02    1
```

Page 1

**08 C 511**

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 09/27/07
Invoice No:     854281
Due Date:     10/27/07

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| 09/19/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020300 | 20.39 | TN | 2.0000 | 40.78 |
| 09/20/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0020431 | 18.06 | TN | 8.2000 | 148.09 |
| | | 83003 2303 0020441 | 18.91 | TN | 8.2000 | 155.06 |
| 09/20/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020464 | 19.26 | TN | 7.9000 | 152.15 |
| 09/20/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020462 | 21.56 | TN | 2.0000 | 43.12 |
| 09/21/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020509 | 22.19 | TN | 7.9000 | 175.30 |
| | | 83003 2303 0020527 | 21.38 | TN | 7.9000 | 168.90 |
| | | 83003 2303 0020534 | 21.13 | TN | 7.9000 | 166.93 |
| | | 83003 2303 0020553 | 21.90 | TN | 7.9000 | 173.01 |
| | | 83003 2303 0020560 | 19.09 | TN | 7.9000 | 150.81 |
| | | 83003 2303 0020573 | 21.05 | TN | 7.9000 | 166.30 |
| | | 83003 2303 0020580 | 19.80 | TN | 7.9000 | 156.42 |
| | | 83003 2303 0020600 | 20.88 | TN | 7.9000 | 164.95 |
| | | 83003 2303 0020605 | 19.69 | TN | 7.9000 | 155.55 |
| 09/21/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0020496 | 20.72 | TN | 5.2000 | 107.74 |
| | | 83003 2303 0020510 | 20.09 | TN | 5.2000 | 104.47 |
| 09/21/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020491 | 21.77 | TN | 2.0000 | 43.54 |
| 09/22/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020626 | 20.96 | TN | 7.9000 | 165.58 |
| | | 83003 2303 0020630 | 19.89 | TN | 7.9000 | 157.13 |
| | | 83003 2303 0020636 | 21.41 | TN | 7.9000 | 169.14 |
| | | 83003 2303 0020639 | 20.41 | TN | 7.9000 | 161.24 |
| | | 83003 2303 0020651 | 19.31 | TN | 7.9000 | 152.55 |
| | | 83003 2303 0020656 | 20.01 | TN | 7.9000 | 158.08 |
| | | 83003 2303 0020660 | 19.83 | TN | 7.9000 | 156.66 |
| | | 83003 2303 0020666 | 20.70 | TN | 7.9000 | 163.53 |

Subtotal PO #:                    1171.31  *              8,784.30  *

Reprint Invoice

MIDWEST AGGREGATES
PO Box 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:   409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 09/27/07
Invoice No:    854281
Due Date:    10/27/07

----------------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|

----------------------------------------------------------------------------------

----------------------------------------------------------------------------------
     PRODUCT TOTALS                                          AMOUNT TOTALS
----------------------------------------------------------------------------------

| Product | Quantity | Amount | | | |
|---|---|---|---|---|---|
| | | | Total Products | | 8,784.30 |
| 276 | 1009.86 | 7,977.91 | Tax: State | | .00 |
| 132 | 56.92 | 466.74 | County | | .00 |
| 356 | 63.72 | 127.44 | Local | | .00 |
| 316 | 40.81 | 212.21 | | | ------------- |
| | | | Total Tax | | .00 |
| | | | TOTAL DUE: | | 8,784.30 *** |

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

```
Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047
```

```
                                           Invoice Date: 09/27/07
Customer No:      409501                    Invoice No:     854282
Salesperson:   KSN                          Due Date:     10/27/07
Tax Exempt ID: ..
```

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962809 | SE MAT 2007 DELIVERED | Your PO: 2007 | | | |
| 09/18/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020179 | 22.65 | TN | 6.7000 | 151.76 |
| | | 83003 2303 0020202 | 23.69 | TN | 6.7000 | 158.72 |
| | | 83003 2303 0020227 | 23.90 | TN | 6.7000 | 160.13 |
| | | 83003 2303 0020110 | 21.63 | TN | 6.7000 | 144.92 |
| | | 83003 2303 0020123 | 21.76 | TN | 6.7000 | 145.79 |
| | | 83003 2303 0020153 | 20.99 | TN | 6.7000 | 140.63 |
| | | 83003 2303 0020181 | 20.87 | TN | 6.7000 | 139.83 |
| | | 83003 2303 0020205 | 20.06 | TN | 6.7000 | 134.40 |
| | | 83003 2303 0020232 | 19.91 | TN | 6.7000 | 133.40 |
| 09/19/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020379 | 21.96 | TN | 6.7000 | 147.13 |
| | | 83003 2303 0020380 | 20.73 | TN | 6.7000 | 138.89 |
| | | 83003 2303 0020363 | 21.29 | TN | 6.7000 | 142.64 |
| | | 83003 2303 0020384 | 21.99 | TN | 6.7000 | 147.33 |
| 09/20/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020463 | 21.47 | TN | 6.7000 | 143.85 |
| 09/21/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020485 | 25.42 | TN | 6.7000 | 170.31 |
| | | 83003 2303 0020486 | 26.15 | TN | 6.7000 | 175.21 |
| | | 83003 2303 0020502 | 23.81 | TN | 6.7000 | 159.53 |
| | | 83003 2303 0020503 | 24.07 | TN | 6.7000 | 161.27 |
| | | 83003 2303 0020515 | 22.66 | TN | 6.7000 | 151.82 |
| | | 83003 2303 0020517 | 23.29 | TN | 6.7000 | 156.04 |
| | | 83003 2303 0020535 | 23.21 | TN | 6.7000 | 155.51 |
| | | 83003 2303 0020536 | 23.67 | TN | 6.7000 | 158.59 |
| | | 83003 2303 0020558 | 23.00 | TN | 6.7000 | 154.10 |
| | | 83003 2303 0020559 | 24.39 | TN | 6.7000 | 163.41 |
| | | 83003 2303 0020574 | 24.27 | TN | 6.7000 | 162.61 |
| | | 83003 2303 0020575 | 24.34 | TN | 6.7000 | 163.08 |
| | | 83003 2303 0020596 | 22.77 | TN | 6.7000 | 152.56 |
| | | 83003 2303 0020597 | 24.28 | TN | 6.7000 | 162.68 |
| | | 83003 2303 0020525 | 21.85 | TN | 6.7000 | 146.40 |
| | | 83003 2303 0020540 | 21.53 | TN | 6.7000 | 144.25 |
| | | 83003 2303 0020552 | 21.46 | TN | 6.7000 | 143.78 |
| | | 83003 2303 0020572 | 20.55 | TN | 6.7000 | 137.69 |
| | | 83003 2303 0020589 | 20.04 | TN | 6.7000 | 134.27 |
| | | 83003 2303 0020599 | 22.35 | TN | 6.7000 | 149.75 |

MIDWEST AGGREGATES
PO Box 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

Customer No:     409501                       Invoice Date: 09/27/07
Salesperson:   KSN                            Invoice No:     854282
Tax Exempt ID: ..                             Due Date:     10/27/07
-------------------------------------------------------------------------------

Ticket                    Product Description/
Date      Product No.  Ticket Number            Quantity  UM      Price       Amount
-------------------------------------------------------------------------------
                     83003 2303 0020608          20.96   TN     6.7000       140.43
09/22/07 356         FA2 Trp Snd-027FM02
                     83003 2303 0020619          20.55   TN     6.7000       137.69
                     83003 2303 0020620          21.12   TN     6.7000       141.50
                     83003 2303 0020623          20.80   TN     6.7000       139.36
                     83003 2303 0020634          20.21   TN     6.7000       135.41
                     83003 2303 0020635          20.78   TN     6.7000       139.23
                     83003 2303 0020638          20.75   TN     6.7000       139.03
                     83003 2303 0020653          20.77   TN     6.7000       139.16
                     83003 2303 0020655          20.03   TN     6.7000       134.20
                     83003 2303 0020658          21.05   TN     6.7000       141.04
                     83003 2303 0020664          20.37   TN     6.7000       136.48
                     83003 2303 0020669          19.32   TN     6.7000       129.44
                     83003 2303 0020671          21.87   TN     6.7000       146.53
                     83003 2303 0020621          22.63   TN     6.7000       151.62
                     83003 2303 0020637          22.37   TN     6.7000       149.88
                     83003 2303 0020654          23.77   TN     6.7000       159.26
                     83003 2303 0020663          22.37   TN     6.7000       149.88

Subtotal PO #: 2007                           1125.73   *                  7,542.42  *


-------------------------------------------------------------------------------
      PRODUCT TOTALS                                AMOUNT TOTALS
-------------------------------------------------------------------------------
Product       Quantity      Amount     Total Products                  7,542.42
-------------- ----------- -------------
356           1125.73      7,542.42    Tax:  State                          .00
                                             County                         .00
                                             Local                          .00
                                                                   -------------
                                       Total Tax                          .00

                                       TOTAL DUE:                    7,542.42  ***

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

```
                                              Invoice Date: 10/05/07
Customer No:     409501                       Invoice No:    856848
Salesperson:                                  Due Date:      11/04/07
Tax Exempt ID: ..
```
--------------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962709 | SE FOB 2007 PICK UP | Your PO: | | | |
| 09/24/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020688 | 21.31 | TN | 7.9000 | 168.35 |
| | | 83003 2303 0020692 | 19.47 | TN | 7.9000 | 153.81 |
| | | 83003 2303 0020700 | 20.90 | TN | 7.9000 | 165.11 |
| | | 83003 2303 0020702 | 19.00 | TN | 7.9000 | 150.10 |
| | | 83003 2303 0020713 | 19.69 | TN | 7.9000 | 155.55 |
| | | 83003 2303 0020725 | 20.28 | TN | 7.9000 | 160.21 |
| | | 83003 2303 0020742 | 20.65 | TN | 7.9000 | 163.14 |
| | | 83003 2303 0020752 | 21.14 | TN | 7.9000 | 167.01 |
| | | 83003 2303 0020767 | 19.93 | TN | 7.9000 | 157.45 |
| | | 83003 2303 0020773 | 20.72 | TN | 7.9000 | 163.69 |
| | | 83003 2303 0020794 | 19.86 | TN | 7.9000 | 156.89 |
| | | 83003 2303 0020799 | 21.23 | TN | 7.9000 | 167.72 |
| 09/25/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0020838 | 19.68 | TN | 8.2000 | 161.38 |
| | | 83003 2303 0020861 | 17.66 | TN | 8.2000 | 144.81 |
| | | 83003 2303 0020880 | 19.77 | TN | 8.2000 | 162.11 |
| | | 83003 2303 0020899 | 18.39 | TN | 8.2000 | 150.80 |
| 09/25/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020840 | 21.06 | TN | 7.9000 | 166.37 |
| 09/25/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0020919 | 19.83 | TN | 5.2000 | 103.12 |
| 09/26/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020925 | 19.62 | TN | 7.9000 | 155.00 |
| | | 83003 2303 0020941 | 21.15 | TN | 7.9000 | 167.09 |
| | | 83003 2303 0020960 | 20.62 | TN | 7.9000 | 162.90 |
| | | 83003 2303 0020978 | 20.85 | TN | 7.9000 | 164.72 |
| | | 83003 2303 0021001 | 19.07 | TN | 7.9000 | 150.65 |
| | | 83003 2303 0021011 | 20.34 | TN | 7.9000 | 160.69 |
| | | 83003 2303 0021016 | 20.63 | TN | 7.9000 | 162.98 |
| 09/26/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0020939 | 20.38 | TN | 5.2000 | 105.98 |
| | | 83003 2303 0020956 | 18.92 | TN | 5.2000 | 98.38 |
| | | 83003 2303 0020980 | 20.18 | TN | 5.2000 | 104.94 |
| | | 83003 2303 0020995 | 19.81 | TN | 5.2000 | 103.01 |
| 09/27/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021028 | 19.12 | TN | 8.2000 | 156.78 |
| | | 83003 2303 0021040 | 20.22 | TN | 8.2000 | 165.80 |

Page   1

Reprint Invoice

MIDWEST AGGREGATES
PO Box 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
      1000 COMMERCE DRIVE                      1000 COMMERCE DRIVE
      LAKE ZURICH IL 60047                     LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 10/05/07
Invoice No:    856848
Due Date:    11/04/07

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0021058 | 18.76 | TN | 8.2000 | 153.83 |
| | | 83003 2303 0021075 | 19.21 | TN | 8.2000 | 157.52 |
| | | 83003 2303 0021118 | 18.98 | TN | 8.2000 | 155.64 |
| 09/27/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021019 | 20.57 | TN | 7.9000 | 162.50 |
| | | 83003 2303 0021035 | 20.12 | TN | 7.9000 | 158.95 |
| | | 83003 2303 0021061 | 20.29 | TN | 7.9000 | 160.29 |
| | | 83003 2303 0021088 | 20.22 | TN | 7.9000 | 159.74 |
| | | 83003 2303 0021089 | 20.99 | TN | 7.9000 | 165.82 |
| | | 83003 2303 0021111 | 21.25 | TN | 7.9000 | 167.88 |
| | | 83003 2303 0021133 | 20.79 | TN | 7.9000 | 164.24 |
| | | 83003 2303 0021136 | 21.11 | TN | 7.9000 | 166.77 |
| | | 83003 2303 0021141 | 19.96 | TN | 7.9000 | 157.68 |
| 09/28/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021157 | 21.69 | TN | 7.9000 | 171.35 |
| | | 83003 2303 0021162 | 20.15 | TN | 7.9000 | 159.19 |
| | | 83003 2303 0021171 | 21.43 | TN | 7.9000 | 169.30 |
| | | 83003 2303 0021173 | 19.69 | TN | 7.9000 | 155.55 |
| | | 83003 2303 0021190 | 19.78 | TN | 7.9000 | 156.26 |
| | | 83003 2303 0021191 | 20.75 | TN | 7.9000 | 163.93 |
| | | 83003 2303 0021206 | 21.02 | TN | 7.9000 | 166.06 |
| | | 83003 2303 0021209 | 19.97 | TN | 7.9000 | 157.76 |
| | | 83003 2303 0021230 | 21.52 | TN | 7.9000 | 170.01 |
| | | 83003 2303 0021232 | 20.35 | TN | 7.9000 | 160.77 |
| | | 83003 2303 0021242 | 21.79 | TN | 7.9000 | 172.14 |
| 09/29/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021263 | 19.86 | TN | 7.9000 | 156.89 |
| | | 83003 2303 0021265 | 20.67 | TN | 7.9000 | 163.29 |
| | | 83003 2303 0021268 | 21.99 | TN | 7.9000 | 173.72 |
| | | 83003 2303 0021272 | 20.58 | TN | 7.9000 | 162.58 |
| | | 83003 2303 0021274 | 21.97 | TN | 7.9000 | 173.56 |
| | | 83003 2303 0021279 | 20.21 | TN | 7.9000 | 159.66 |
| | | 83003 2303 0021285 | 20.38 | TN | 7.9000 | 161.00 |
| | | 83003 2303 0021291 | 18.85 | TN | 7.9000 | 148.92 |

Subtotal PO #:                              1256.38  *                9,709.34  *

Reprint Invoice

MIDWEST AGGREGATES

PO Box 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

                                                Invoice Date: 10/05/07
Customer No:    409501                          Invoice No:     856848
Salesperson:                                    Due Date:     11/04/07
Tax Exempt ID: ..
------------------------------------------------------------------------------------
Ticket                     Product Description/
Date      Product No.  Ticket Number              Quantity  UM      Price      Amount
------------------------------------------------------------------------------------

------------------------------------------------------------------------------------
        PRODUCT TOTALS                              AMOUNT TOTALS
------------------------------------------------------------------------------------
Product        Quantity        Amount     Total Products              9,709.34
--------------  -----------  -------------
276              985.47      7,785.24   Tax:  State                        .00
132              171.79      1,408.67         County                       .00
316               99.12        515.43         Local                        .00
                                                              -------------
                                        Total Tax                          .00

                                        TOTAL DUE:                  9,709.34  ***

                              Page      3

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:    KSN
Tax Exempt ID: ..

Invoice Date: 10/05/07
Invoice No:     856849
Due Date:     11/04/07

--------------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962809 | SE MAT 2007 DELIVERED | | Your PO: 2007 | | |
| 09/24/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020791 | 24.46 | TN | 6.7000 | 163.88 |
| | | 83003 2303 0020751 | 21.95 | TN | 6.7000 | 147.07 |
| | | 83003 2303 0020772 | 21.07 | TN | 6.7000 | 141.17 |
| | | 83003 2303 0020798 | 22.30 | TN | 6.7000 | 149.41 |
| | | 83003 2303 0020787 | 22.26 | TN | 6.7000 | 149.14 |
| | | 83003 2303 0020793 | 21.40 | TN | 6.7000 | 143.38 |
| | | 83003 2303 0020789 | 23.77 | TN | 6.7000 | 159.26 |
| 09/25/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020895 | 23.75 | TN | 6.7000 | 159.13 |
| | | 83003 2303 0020900 | 24.56 | TN | 6.7000 | 164.55 |
| | | 83003 2303 0020909 | 22.52 | TN | 6.7000 | 150.88 |
| | | 83003 2303 0020910 | 22.16 | TN | 6.7000 | 148.47 |
| | | 83003 2303 0020905 | 22.82 | TN | 6.7000 | 152.89 |
| 09/26/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020959 | 23.50 | TN | 6.7000 | 157.45 |
| | | 83003 2303 0020973 | 23.93 | TN | 6.7000 | 160.33 |
| | | 83003 2303 0020988 | 23.88 | TN | 6.7000 | 160.00 |
| | | 83003 2303 0020999 | 23.05 | TN | 6.7000 | 154.44 |
| | | 83003 2303 0021015 | 24.38 | TN | 6.7000 | 163.35 |
| | | 83003 2303 0021009 | 21.90 | TN | 6.7000 | 146.73 |
| | | 83003 2303 0021010 | 20.19 | TN | 6.7000 | 135.27 |
| 09/28/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0021214 | 22.82 | TN | 6.7000 | 152.89 |
| | | 83003 2303 0021234 | 22.03 | TN | 6.7000 | 147.60 |
| | | 83003 2303 0021254 | 22.91 | TN | 6.7000 | 153.50 |

Subtotal PO #: 2007                              501.61  *                    3,360.79  *

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:     409501
Salesperson:   KSN
Tax Exempt ID: ..

Invoice Date: 10/05/07
Invoice No:     856849
Due Date:     11/04/07

--------------------------------------------------------------------------------
Ticket              Product Description/
Date    Product No. Ticket Number            Quantity  UM      Price      Amount
--------------------------------------------------------------------------------

--------------------------------------------------------------------------------
      PRODUCT TOTALS                              AMOUNT TOTALS
--------------------------------------------------------------------------------
Product        Quantity      Amount    Total Products               3,360.79
--------------- ----------- -------------
356              501.61    3,360.79    Tax:  State                        .00
                                             County                      .00
                                             Local                       .00
                                                             -------------
                                       Total Tax                         .00

                                       TOTAL DUE:              3,360.79  ***

Page     2

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC       Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                          1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 10/11/07
Invoice No:     857936
Due Date:     11/10/07

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962709 | SE FOB 2007 PICK UP | Your PO: | | | |
| 10/01/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021296 | 20.90 | TN | 7.9000 | 165.11 |
| | | 83003 2303 0021301 | 19.85 | TN | 7.9000 | 156.82 |
| | | 83003 2303 0021302 | 21.40 | TN | 7.9000 | 169.06 |
| | | 83003 2303 0021311 | 21.06 | TN | 7.9000 | 166.37 |
| | | 83003 2303 0021312 | 19.79 | TN | 7.9000 | 156.34 |
| | | 83003 2303 0021332 | 20.97 | TN | 7.9000 | 165.66 |
| | | 83003 2303 0021342 | 20.35 | TN | 7.9000 | 160.77 |
| | | 83003 2303 0021352 | 21.22 | TN | 7.9000 | 167.64 |
| 10/01/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0021322 | 21.80 | TN | 2.0000 | 43.60 |
| | | 83003 2303 0021323 | 19.13 | TN | 2.0000 | 38.26 |
| 10/02/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021365 | 20.22 | TN | 8.2000 | 165.80 |
| | | 83003 2303 0021374 | 20.05 | TN | 8.2000 | 164.41 |
| 10/02/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021362 | 20.86 | TN | 7.9000 | 164.79 |
| | | 83003 2303 0021371 | 21.21 | TN | 7.9000 | 167.56 |
| | | 83003 2303 0021385 | 20.68 | TN | 7.9000 | 163.37 |
| | | 83003 2303 0021396 | 20.06 | TN | 7.9000 | 158.47 |
| | | 83003 2303 0021399 | 21.52 | TN | 7.9000 | 170.01 |
| | | 83003 2303 0021410 | 19.44 | TN | 7.9000 | 153.58 |
| | | 83003 2303 0021416 | 21.04 | TN | 7.9000 | 166.22 |
| | | 83003 2303 0021425 | 20.56 | TN | 7.9000 | 162.42 |
| | | 83003 2303 0021441 | 20.00 | TN | 7.9000 | 158.00 |
| 10/02/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0021426 | 19.84 | TN | 5.2000 | 103.17 |
| | | 83003 2303 0021440 | 20.67 | TN | 5.2000 | 107.48 |
| 10/03/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021553 | 19.80 | TN | 8.2000 | 162.36 |
| 10/03/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021442 | 20.53 | TN | 7.9000 | 162.19 |
| | | 83003 2303 0021449 | 20.52 | TN | 7.9000 | 162.11 |
| | | 83003 2303 0021452 | 20.25 | TN | 7.9000 | 159.98 |
| | | 83003 2303 0021462 | 19.58 | TN | 7.9000 | 154.68 |
| | | 83003 2303 0021471 | 21.17 | TN | 7.9000 | 167.24 |
| | | 83003 2303 0021499 | 21.89 | TN | 7.9000 | 172.93 |
| | | 83003 2303 0021508 | 20.36 | TN | 7.9000 | 160.84 |

Page    1

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 10/11/07
Invoice No:    857936
Due Date:     11/10/07

---

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0021518 | 20.31 | TN | 7.9000 | 160.45 |
| | | 83003 2303 0021530 | 20.21 | TN | 7.9000 | 159.66 |
| | | 83003 2303 0021546 | 19.83 | TN | 7.9000 | 156.66 |
| 10/03/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0021466 | 20.40 | TN | 5.2000 | 106.08 |
| | | 83003 2303 0021490 | 19.11 | TN | 5.2000 | 99.37 |
| 10/04/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021714 | 20.27 | TN | 8.2000 | 166.21 |
| 10/04/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021585 | 20.23 | TN | 7.9000 | 159.82 |
| | | 83003 2303 0021595 | 20.32 | TN | 7.9000 | 160.53 |
| | | 83003 2303 0021602 | 20.99 | TN | 7.9000 | 165.82 |
| | | 83003 2303 0021614 | 21.41 | TN | 7.9000 | 169.14 |
| | | 83003 2303 0021630 | 21.53 | TN | 7.9000 | 170.09 |
| | | 83003 2303 0021642 | 20.68 | TN | 7.9000 | 163.37 |
| | | 83003 2303 0021651 | 21.23 | TN | 7.9000 | 167.72 |
| | | 83003 2303 0021679 | 20.51 | TN | 7.9000 | 162.03 |
| | | 83003 2303 0021699 | 20.62 | TN | 7.9000 | 162.90 |
| | | 83003 2303 0021719 | 20.17 | TN | 7.9000 | 159.34 |
| 10/05/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021734 | 19.55 | TN | 8.2000 | 160.31 |
| | | 83003 2303 0021804 | 18.37 | TN | 8.2000 | 150.63 |
| 10/05/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021731 | 21.31 | TN | 7.9000 | 168.35 |
| | | 83003 2303 0021738 | 19.79 | TN | 7.9000 | 156.34 |
| | | 83003 2303 0021742 | 21.45 | TN | 7.9000 | 169.46 |
| | | 83003 2303 0021757 | 21.03 | TN | 7.9000 | 166.14 |
| | | 83003 2303 0021758 | 18.03 | TN | 7.9000 | 142.44 |
| | | 83003 2303 0021780 | 19.74 | TN | 7.9000 | 155.95 |
| | | 83003 2303 0021798 | 20.39 | TN | 7.9000 | 161.08 |
| | | 83003 2303 0021825 | 19.10 | TN | 7.9000 | 150.89 |
| | | 83003 2303 0021843 | 19.65 | TN | 7.9000 | 155.24 |
| 10/06/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021863 | 20.42 | TN | 8.2000 | 167.44 |
| 10/06/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021865 | 20.97 | TN | 7.9000 | 165.66 |
| | | 83003 2303 0021866 | 19.16 | TN | 7.9000 | 151.36 |
| | | 83003 2303 0021871 | 19.95 | TN | 7.9000 | 157.61 |
| | | 83003 2303 0021875 | 20.20 | TN | 7.9000 | 159.58 |

Page   2

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 10/11/07
Invoice No:    857936
Due Date:     11/10/07

-------------------------------------------------------------------------------
Ticket                    Product Description/
Date    Product No.  Ticket Number          Quantity  UM     Price      Amount
-------------------------------------------------------------------------------
                     83003 2303 0021882       19.79   TN    7.9000      156.34
                     83003 2303 0021886       20.28   TN    7.9000      160.21
                     83003 2303 0021891       20.24   TN    7.9000      159.90

Subtotal PO #:                              1343.96   *              10,201.36  *


-------------------------------------------------------------------------------
     PRODUCT TOTALS                              AMOUNT TOTALS
-------------------------------------------------------------------------------
Product      Quantity      Amount      Total Products           10,201.36
---------------  -----------  -------------
276          1084.33      8,566.24    Tax:  State                     .00
356            40.93         81.86          County                    .00
132           138.68      1,137.16          Local                     .00
316            80.02        416.10                             -------------
                                       Total Tax                      .00

                                       TOTAL DUE:              10,201.36  ***


                          Page      3

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

                                              Invoice Date: 10/11/07
Customer No:      409501                       Invoice No:    857937
Salesperson:   KSN                            Due Date:     11/10/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                   Product Description/
Date      Product No.  Ticket Number          Quantity  UM      Price      Amount
--------------------------------------------------------------------------------
Our Order #:  3962809 SE MAT 2007 DELIVERED        Your PO: 2007
10/01/07 356            FA2 Trp Snd-027FM02
              83003 2303 0021333          24.31   TN     6.7000      162.88
              83003 2303 0021334          23.36   TN     6.7000      156.51
              83003 2303 0021340          23.55   TN     6.7000      157.79
              83003 2303 0021341          25.01   TN     6.7000      167.57
              83003 2303 0021348          23.18   TN     6.7000      155.31
              83003 2303 0021349          22.36   TN     6.7000      149.81
              83003 2303 0021350          21.40   TN     6.7000      143.38
              83003 2303 0021321          23.29   TN     6.7000      156.04
              83003 2303 0021330          22.01   TN     6.7000      147.47
              83003 2303 0021337          23.28   TN     6.7000      155.98
              83003 2303 0021353          24.41   TN     6.7000      163.55
10/02/07 356            FA2 Trp Snd-027FM02
              83003 2303 0021356          23.38   TN     6.7000      156.65
              83003 2303 0021357          24.44   TN     6.7000      163.75
              83003 2303 0021369          23.35   TN     6.7000      156.45
              83003 2303 0021370          23.75   TN     6.7000      159.13
              83003 2303 0021380          24.18   TN     6.7000      162.01
              83003 2303 0021381          23.16   TN     6.7000      155.17
              83003 2303 0021393          23.87   TN     6.7000      159.93
              83003 2303 0021394          23.72   TN     6.7000      158.92
              83003 2303 0021405          23.65   TN     6.7000      158.46
              83003 2303 0021406          24.15   TN     6.7000      161.81
              83003 2303 0021418          24.19   TN     6.7000      162.07
              83003 2303 0021419          24.06   TN     6.7000      161.20
              83003 2303 0021427          23.82   TN     6.7000      159.59
              83003 2303 0021430          23.56   TN     6.7000      157.85
              83003 2303 0021431          21.32   TN     6.7000      142.84
              83003 2303 0021437          22.11   TN     6.7000      148.14
              83003 2303 0021389          22.58   TN     6.7000      151.29
              83003 2303 0021401          21.77   TN     6.7000      145.86
              83003 2303 0021417          22.18   TN     6.7000      148.61
              83003 2303 0021428          22.89   TN     6.7000      153.36
10/03/07 356            FA2 Trp Snd-027FM02
              83003 2303 0021443          20.80   TN     6.7000      139.36
              83003 2303 0021457          20.72   TN     6.7000      138.82
              83003 2303 0021479          20.76   TN     6.7000      139.09
              83003 2303 0021503          21.08   TN     6.7000      141.24

Page    1

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:   KSN
Tax Exempt ID: ..

Invoice Date: 10/11/07
Invoice No:    857937
Due Date:    11/10/07

---

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0021523 | 21.20 | TN | 6.7000 | 142.04 |
| | | 83003 2303 0021537 | 21.46 | TN | 6.7000 | 143.78 |
| | | 83003 2303 0021550 | 21.08 | TN | 6.7000 | 141.24 |
| | | 83003 2303 0021566 | 21.98 | TN | 6.7000 | 147.27 |
| | | 83003 2303 0021574 | 22.21 | TN | 6.7000 | 148.81 |
| 10/04/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0021627 | 20.76 | TN | 6.7000 | 139.09 |
| | | 83003 2303 0021649 | 22.19 | TN | 6.7000 | 148.67 |
| | | 83003 2303 0021684 | 20.17 | TN | 6.7000 | 135.14 |
| | | 83003 2303 0021701 | 21.44 | TN | 6.7000 | 143.65 |
| | | 83003 2303 0021709 | 22.34 | TN | 6.7000 | 149.68 |
| 10/05/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0021750 | 22.90 | TN | 6.7000 | 153.43 |
| | | 83003 2303 0021770 | 23.81 | TN | 6.7000 | 159.53 |
| | | 83003 2303 0021795 | 23.15 | TN | 6.7000 | 155.11 |
| | | 83003 2303 0021807 | 24.11 | TN | 6.7000 | 161.54 |
| | | 83003 2303 0021821 | 24.69 | TN | 6.7000 | 165.42 |
| | | 83003 2303 0021830 | 24.30 | TN | 6.7000 | 162.81 |
| | | 83003 2303 0021835 | 21.85 | TN | 6.7000 | 146.40 |
| | | 83003 2303 0021837 | 20.96 | TN | 6.7000 | 140.43 |
| | | 83003 2303 0021823 | 23.27 | TN | 6.7000 | 155.91 |

Subtotal PO #: 2007                1229.52  *                    8,237.84  *

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:   KSN
Tax Exempt ID: ..

Invoice Date: 10/11/07
Invoice No:    857937
Due Date:     11/10/07

--------------------------------------------------------------------------------
Ticket                  Product Description/
Date     Product No.  Ticket Number            Quantity  UM    Price     Amount
--------------------------------------------------------------------------------


--------------------------------------------------------------------------------
      PRODUCT TOTALS                              AMOUNT TOTALS
--------------------------------------------------------------------------------
Product        Quantity       Amount    Total Products              8,237.84
-------------- ----------- -------------
356            1229.52       8,237.84   Tax:  State                      .00
                                              County                     .00
                                              Local                      .00
                                                                  -------------
                                        Total Tax                       .00

                                        TOTAL DUE:                 8,237.84  ***

Page    3

```
                          MIDWEST AGGREGATES
                             PO Box 781
                        WAUKESHA WI 53187-0781


            83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                          Invoice Date: 10/18/07
Customer No:    409501                     Invoice No:     859857
Salesperson:                               Due Date:     11/17/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                  Product Description/
Date       Product No.  Ticket Number          Quantity  UM     Price      Amount
--------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP           Your PO:
10/08/07 132            Grade #9--051CA06
                       83003 2303 0021899         19.35  TN    8.2000      158.67
10/08/07 276            #6 Stone-020CM11/FT
                       83003 2303 0021895         20.98  TN    7.9000      165.74
                       83003 2303 0021904         20.95  TN    7.9000      165.51
                       83003 2303 0021910         19.94  TN    7.9000      157.53
                       83003 2303 0021933         19.70  TN    7.9000      155.63
                       83003 2303 0021948         20.36  TN    7.9000      160.84
                       83003 2303 0021960         20.26  TN    7.9000      160.05
                       83003 2303 0021964         19.73  TN    7.9000      155.87
                       83003 2303 0021981         20.26  TN    7.9000      160.05
                       83003 2303 0021987         19.61  TN    7.9000      154.92
10/08/07 316            Pea Gravel--020CM16
                       83003 2303 0021918         19.85  TN    5.2000      103.22
                       83003 2303 0021938         20.15  TN    5.2000      104.78
                       83003 2303 0021947         19.56  TN    5.2000      101.71
10/09/07 276            #6 Stone-020CM11/FT
                       83003 2303 0021990         20.32  TN    7.9000      160.53
                       83003 2303 0021998         19.87  TN    7.9000      156.97
                       83003 2303 0022005         20.04  TN    7.9000      158.32
                       83003 2303 0022014         19.99  TN    7.9000      157.92
                       83003 2303 0022025         20.51  TN    7.9000      162.03
                       83003 2303 0022045         19.84  TN    7.9000      156.74
                       83003 2303 0022048         20.32  TN    7.9000      160.53
                       83003 2303 0022074         20.08  TN    7.9000      158.63
                       83003 2303 0022087         19.83  TN    7.9000      156.66
                       83003 2303 0022098         20.63  TN    7.9000      162.98
                       83003 2303 0022124         20.73  TN    7.9000      163.77
                       83003 2303 0022131         19.75  TN    7.9000      156.03
10/10/07 276            #6 Stone-020CM11/FT
                       83003 2303 0022137         20.59  TN    7.9000      162.66
                       83003 2303 0022141         19.88  TN    7.9000      157.05
                       83003 2303 0022146         20.37  TN    7.9000      160.92
                       83003 2303 0022158         20.19  TN    7.9000      159.50
                       83003 2303 0022162         20.61  TN    7.9000      162.82
                       83003 2303 0022168         20.08  TN    7.9000      158.63
                       83003 2303 0022176         20.51  TN    7.9000      162.03
                       83003 2303 0022218         20.01  TN    7.9000      158.08
```

Page    1

```
                              MIDWEST AGGREGATES
                                 PO BOX 781
                             WAUKESHA WI 53187-0781


              83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047



                                            Invoice Date: 10/18/07
Customer No:     409501                      Invoice No:     859857
Salesperson:                                 Due Date:     11/17/07
Tax Exempt ID: ..
```

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0022190 | 20.50 | TN | 7.9000 | 161.95 |
| | | 83003 2303 0022199 | 20.70 | TN | 7.9000 | 163.53 |
| | | 83003 2303 0022200 | 20.09 | TN | 7.9000 | 158.71 |
| | | 83003 2303 0022210 | 20.59 | TN | 7.9000 | 162.66 |
| 10/11/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0022215 | 20.36 | TN | 7.9000 | 160.84 |
| | | 83003 2303 0022222 | 20.16 | TN | 7.9000 | 159.26 |
| | | 83003 2303 0022231 | 20.36 | TN | 7.9000 | 160.84 |
| | | 83003 2303 0022247 | 21.28 | TN | 7.9000 | 168.11 |
| | | 83003 2303 0022249 | 20.37 | TN | 7.9000 | 160.92 |
| | | 83003 2303 0022260 | 19.66 | TN | 7.9000 | 155.31 |
| | | 83003 2303 0022263 | 21.84 | TN | 7.9000 | 172.54 |
| | | 83003 2303 0022278 | 19.62 | TN | 7.9000 | 155.00 |
| | | 83003 2303 0022287 | 19.81 | TN | 7.9000 | 156.50 |
| | | 83003 2303 0022291 | 18.95 | TN | 7.9000 | 149.71 |
| | | 83003 2303 0022310 | 19.78 | TN | 7.9000 | 156.26 |
| 10/11/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0022306 | 19.50 | TN | 5.2000 | 101.40 |
| 10/12/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0022317 | 21.06 | TN | 7.9000 | 166.37 |
| | | 83003 2303 0022325 | 19.89 | TN | 7.9000 | 157.13 |
| | | 83003 2303 0022336 | 21.18 | TN | 7.9000 | 167.32 |
| | | 83003 2303 0022339 | 21.52 | TN | 7.9000 | 170.01 |
| | | 83003 2303 0022361 | 20.08 | TN | 7.9000 | 158.63 |
| | | 83003 2303 0022372 | 20.29 | TN | 7.9000 | 160.29 |
| | | 83003 2303 0022381 | 21.18 | TN | 7.9000 | 167.32 |
| | | 83003 2303 0022395 | 20.80 | TN | 7.9000 | 164.32 |
| | | 83003 2303 0022408 | 18.78 | TN | 7.9000 | 148.36 |
| | | 83003 2303 0022410 | 20.40 | TN | 7.9000 | 161.16 |
| | | 83003 2303 0022416 | 20.59 | TN | 7.9000 | 162.66 |
| 10/12/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0022386 | 18.74 | TN | 5.2000 | 97.45 |
| 10/13/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0022421 | 21.16 | TN | 7.9000 | 167.16 |
| | | 83003 2303 0022426 | 20.98 | TN | 7.9000 | 165.74 |
| | | 83003 2303 0022432 | 21.49 | TN | 7.9000 | 169.77 |
| | | 83003 2303 0022438 | 21.33 | TN | 7.9000 | 168.51 |
| | | 83003 2303 0022439 | 20.52 | TN | 7.9000 | 162.11 |
| 10/13/07 | 316 | Pea Gravel--020CM16 | | | | |

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC       Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                          1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                         LAKE ZURICH IL 60047

Customer No:    409501                    Invoice Date: 10/18/07
Salesperson:                              Invoice No:     859857
Tax Exempt ID: ..                         Due Date:     11/17/07
--------------------------------------------------------------------------------
Ticket                    Product Description/
Date      Product No.  Ticket Number          Quantity  UM    Price      Amount
--------------------------------------------------------------------------------
10/13/07 316                   Pea Gravel--020CM16
                    83003 2303 0022425          18.80   TN   5.2000        97.76
                    83003 2303 0022428          19.27   TN   5.2000       100.20
                    83003 2303 0022436          19.75   TN   5.2000       102.70

Subtotal PO #:                             1396.23   *              10,615.83   *

--------------------------------------------------------------------------------
      PRODUCT TOTALS                            AMOUNT TOTALS
--------------------------------------------------------------------------------
Product        Quantity        Amount   Total Products           10,615.83
--------------- ----------- -------------
132             19.35         158.67   Tax:  State                    .00
276           1221.26        9,647.94           County                 .00
316            155.62         809.22           Local                  .00
                                                               -------------
                                        Total Tax                     .00

                                        TOTAL DUE:               10,615.83   ***


                              Page      3

Reprint Invoice

```
                              MIDWEST AGGREGATES
                                 PO BOX 781
                            WAUKESHA WI 53187-0781


          83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 10/18/07
Customer No:    409501                     Invoice No:      859858
Salesperson:  KSN                          Due Date:      11/17/07
Tax Exempt ID: ..
-------------------------------------------------------------------------------
Ticket                 Product Description/
Date    Product No.  Ticket Number          Quantity  UM     Price     Amount
-------------------------------------------------------------------------------
Our Order #:  3962809 SE MAT 2007 DELIVERED         Your PO: 2007
10/09/07 276             #6 Stone-020CM11/FT
                     83003 2303 0022003        22.75  TN   12.6000    286.65
                     83003 2303 0022017        22.52  TN   12.6000    283.75
                     83003 2303 0022040        21.79  TN   12.6000    274.55
                     83003 2303 0022070        23.18  TN   12.6000    292.07
                     83003 2303 0022099        22.29  TN   12.6000    280.85
                     83003 2303 0022123        22.89  TN   12.6000    288.41
10/09/07 356             FA2 Trp Snd-027FM02
                     83003 2303 0022116        22.72  TN    6.7000    152.22
                     83003 2303 0022118        23.44  TN    6.7000    157.05
                     83003 2303 0022126        21.48  TN    6.7000    143.92
                     83003 2303 0022129        21.09  TN    6.7000    141.30
10/12/07 276             #6 Stone-020CM11/FT
                     83003 2303 0022362        23.49  TN   12.6000    295.97
10/12/07 356             FA2 Trp Snd-027FM02
                     83003 2303 0022314        19.02  TN    6.7000    127.43
                     83003 2303 0022315        18.79  TN    6.7000    125.89
                     83003 2303 0022316        18.94  TN    6.7000    126.90
                     83003 2303 0022332        18.42  TN    6.7000    123.41
                     83003 2303 0022333        19.75  TN    6.7000    132.33
                     83003 2303 0022335        20.42  TN    6.7000    136.81
                     83003 2303 0022354        19.66  TN    6.7000    131.72
                     83003 2303 0022355        18.97  TN    6.7000    127.10
                     83003 2303 0022357        20.07  TN    6.7000    134.47
                     83003 2303 0022358        21.13  TN    6.7000    141.57
                     83003 2303 0022374        18.85  TN    6.7000    126.30
                     83003 2303 0022375        20.81  TN    6.7000    139.43
                     83003 2303 0022376        20.67  TN    6.7000    138.49
                     83003 2303 0022379        20.54  TN    6.7000    137.62
                     83003 2303 0022388        18.52  TN    6.7000    124.08
                     83003 2303 0022391        20.69  TN    6.7000    138.62
                     83003 2303 0022392        20.42  TN    6.7000    136.81
                     83003 2303 0022393        20.18  TN    6.7000    135.21
                     83003 2303 0022402        17.77  TN    6.7000    119.06
                     83003 2303 0022405        19.28  TN    6.7000    129.18
                     83003 2303 0022406        21.10  TN    6.7000    141.37
                     83003 2303 0022407        20.04  TN    6.7000    134.27
                     83003 2303 0022412Page    1  22.88  TN    6.7000    153.30
```

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:    KSN
Tax Exempt ID: ..

Invoice Date: 10/18/07
Invoice No:    859858
Due Date:     11/17/07

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| 10/13/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0022437 | 21.71 | TN | 6.7000 | 145.46 |
| Subtotal PO #: 2007 | | | 726.27 * | | | 5,803.57 * |

---

| PRODUCT TOTALS | | | AMOUNT TOTALS | |
|---|---|---|---|---|
| Product | Quantity | Amount | Total Products | 5,803.57 |
| 276 | 158.91 | 2,002.25 | Tax:  State | .00 |
| 356 | 567.36 | 3,801.32 | County | .00 |
| | | | Local | .00 |
| | | | Total Tax | .00 |
| | | | TOTAL DUE: | 5,803.57 *** |

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                        LAKE ZURICH IL 60047

                                           Invoice Date: 10/25/07
Customer No:    409501                     Invoice No:     861434
Salesperson:                               Due Date:     11/24/07
Tax Exempt ID: ..
----------------------------------------------------------------------------------
Ticket              Product Description/
Date     Product No. Ticket Number          Quantity  UM     Price      Amount
----------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP          Your PO:
10/15/07 276          #6 Stone-020CM11/FT
                   83003 2303 0022446         21.00  TN    7.9000       165.90
                   83003 2303 0022456         20.02  TN    7.9000       158.16
                   83003 2303 0022459         20.96  TN    7.9000       165.58
                   83003 2303 0022467         20.59  TN    7.9000       162.66
                   83003 2303 0022472         19.32  TN    7.9000       152.63
                   83003 2303 0022479         20.92  TN    7.9000       165.27
                   83003 2303 0022491         19.46  TN    7.9000       153.73
                   83003 2303 0022498         19.02  TN    7.9000       150.26
                   83003 2303 0022502         20.99  TN    7.9000       165.82
10/15/07 316          Pea Gravel--020CM16
                   83003 2303 0022483         19.03  TN    5.2000        98.96
                   83003 2303 0022487         19.91  TN    5.2000       103.53
                   83003 2303 0022493         20.21  TN    5.2000       105.09
10/16/07 276          #6 Stone-020CM11/FT
                   83003 2303 0022512         21.14  TN    7.9000       167.01
                   83003 2303 0022517         20.39  TN    7.9000       161.08
                   83003 2303 0022528         19.94  TN    7.9000       157.53
                   83003 2303 0022550         20.01  TN    7.9000       158.08
                   83003 2303 0022553         20.38  TN    7.9000       161.00
                   83003 2303 0022562         19.93  TN    7.9000       157.45
                   83003 2303 0022565         19.78  TN    7.9000       156.26
                   83003 2303 0022569         21.30  TN    7.9000       168.27
                   83003 2303 0022570         19.56  TN    7.9000       154.52
                   83003 2303 0022574         20.15  TN    7.9000       159.19
                   83003 2303 0022575         19.56  TN    7.9000       154.52
                   83003 2303 0022585         20.57  TN    7.9000       162.50
                   83003 2303 0022587         20.24  TN    7.9000       159.90
10/16/07 316          Pea Gravel--020CM16
                   83003 2303 0022533         19.20  TN    5.2000        99.84
10/17/07 132          Grade #9--051CA06
                   83003 2303 0022636         19.62  TN    8.2000       160.88
10/17/07 276          #6 Stone-020CM11/FT
                   83003 2303 0022593         21.31  TN    7.9000       168.35
                   83003 2303 0022596         21.22  TN    7.9000       167.64
                   83003 2303 0022602         21.53  TN    7.9000       170.09
                   83003 2303 0022609         21.21  TN    7.9000       167.56
                   83003 2303 0022618         21.98  TN    7.9000       173.64

Page  1

```
Reprint Invoice              MIDWEST AGGREGATES
                                PO BOX 781
                           WAUKESHA WI 53187-0781


              83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC    Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                      1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                     LAKE ZURICH IL 60047




                                          Invoice Date: 10/25/07
Customer No:     409501                    Invoice No:     861434
Salesperson:                               Due Date:     11/24/07
Tax Exempt ID: ..
-------------------------------------------------------------------------------
Ticket            Product Description/
Date    Product No. Ticket Number          Quantity  UM      Price      Amount
-------------------------------------------------------------------------------
            83003 2303 0022623       19.38  TN   7.9000      153.10
            83003 2303 0022627       21.62  TN   7.9000      170.80
            83003 2303 0022637       21.99  TN   7.9000      173.72
            83003 2303 0022645       20.76  TN   7.9000      164.00
            83003 2303 0022646       20.02  TN   7.9000      158.16
10/18/07 276        #6 Stone-020CM11/FT
            83003 2303 0022663       20.36  TN   7.9000      160.84
            83003 2303 0022665       20.80  TN   7.9000      164.32
            83003 2303 0022671       21.54  TN   7.9000      170.17
            83003 2303 0022673       20.64  TN   7.9000      163.06
            83003 2303 0022680       20.85  TN   7.9000      164.72
            83003 2303 0022682       19.76  TN   7.9000      156.10
            83003 2303 0022690       19.69  TN   7.9000      155.55
            83003 2303 0022691       20.29  TN   7.9000      160.29
            83003 2303 0022705       20.84  TN   7.9000      164.64
            83003 2303 0022706       19.30  TN   7.9000      152.47
            83003 2303 0022714       20.18  TN   7.9000      159.42
            83003 2303 0022715       18.91  TN   7.9000      149.39
10/19/07 132        Grade #9--051CA06
            83003 2303 0022783       20.40  TN   8.2000      167.28
10/19/07 276        #6 Stone-020CM11/FT
            83003 2303 0022730       21.10  TN   7.9000      166.69
            83003 2303 0022732       19.94  TN   7.9000      157.53
            83003 2303 0022735       20.39  TN   7.9000      161.08
            83003 2303 0022739       20.07  TN   7.9000      158.55
            83003 2303 0022741       20.74  TN   7.9000      163.85
            83003 2303 0022755       19.78  TN   7.9000      156.26
            83003 2303 0022756       19.24  TN   7.9000      152.00
            83003 2303 0022767       19.81  TN   7.9000      156.50
            83003 2303 0022768       21.90  TN   7.9000      173.01
            83003 2303 0022776       20.21  TN   7.9000      159.66
10/20/07 276        #6 Stone-020CM11/FT
            83003 2303 0022787       21.05  TN   7.9000      166.30
            83003 2303 0022793       20.42  TN   7.9000      161.32
            83003 2303 0022799       20.72  TN   7.9000      163.69
            83003 2303 0022808       20.03  TN   7.9000      158.24
            83003 2303 0022809       20.94  TN   7.9000      165.43
            83003 2303 0022281Page   2  20.36  TN   7.9000   160.84
```

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 10/25/07
Invoice No:     861434
Due Date:     11/24/07

--------------------------------------------------------------------------------
Ticket                  Product Description/
Date     Product No.  Ticket Number            Quantity  UM      Price       Amount
--------------------------------------------------------------------------------

Subtotal PO #:                                 1344.48  *              10,421.88  *

--------------------------------------------------------------------------------
     PRODUCT TOTALS                                    AMOUNT TOTALS
--------------------------------------------------------------------------------
Product       Quantity      Amount    Total Products              10,421.88
---------------  -----------  -------------
276           1226.11    9,686.30   Tax:  State                        .00
316             78.35      407.42         County                       .00
132             40.02      328.16         Local                        .00
                                                           -------------
                                          Total Tax                    .00

                                          TOTAL DUE:           10,421.88  ***

Page    3

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

```
                                          Invoice Date: 10/25/07
Customer No:    409501                    Invoice No:     861435
Salesperson:   KSN                        Due Date:      11/24/07
Tax Exempt ID: ..
------------------------------------------------------------------------------
Ticket                  Product Description/
Date    Product No.  Ticket Number           Quantity  UM    Price      Amount
------------------------------------------------------------------------------
Our Order #:  3962809 SE MAT 2007 DELIVERED          Your PO: 2007
10/15/07 356            FA2 Trp Snd-027FM02
                83003 2303 0022468         23.86   TN    6.7000     159.86
                83003 2303 0022478         23.04   TN    6.7000     154.37
                83003 2303 0022486         23.42   TN    6.7000     156.91
                83003 2303 0022492         23.39   TN    6.7000     156.71
                83003 2303 0022500         23.56   TN    6.7000     157.85
                83003 2303 0022494         21.30   TN    6.7000     142.71
                83003 2303 0022495         21.50   TN    6.7000     144.05
10/16/07 356            FA2 Trp Snd-027FM02
                83003 2303 0022554         23.96   TN    6.7000     160.53
                83003 2303 0022564         24.18   TN    6.7000     162.01
                83003 2303 0022568         23.35   TN    6.7000     156.45
                83003 2303 0022573         23.33   TN    6.7000     156.31
10/17/07 356            FA2 Trp Snd-027FM02
                83003 2303 0022591         23.40   TN    6.7000     156.78
                83003 2303 0022592         23.92   TN    6.7000     160.26
                83003 2303 0022599         22.83   TN    6.7000     152.96
                83003 2303 0022611         23.06   TN    6.7000     154.50
                83003 2303 0022617         23.61   TN    6.7000     158.19
                83003 2303 0022622         23.36   TN    6.7000     156.51
                83003 2303 0022630         22.66   TN    6.7000     151.82
                83003 2303 0022639         22.65   TN    6.7000     151.76
                83003 2303 0022644         24.01   TN    6.7000     160.87
                83003 2303 0022648         21.30   TN    6.7000     142.71
10/18/07 356            FA2 Trp Snd-027FM02
                83003 2303 0022661         23.53   TN    6.7000     157.65
                83003 2303 0022662         23.70   TN    6.7000     158.79
                83003 2303 0022668         24.14   TN    6.7000     161.74
                83003 2303 0022669         23.50   TN    6.7000     157.45
                83003 2303 0022678         23.38   TN    6.7000     156.65
                83003 2303 0022686         23.18   TN    6.7000     155.31
                83003 2303 0022687         23.40   TN    6.7000     156.78
                83003 2303 0022692         24.10   TN    6.7000     161.47
                83003 2303 0022695         24.27   TN    6.7000     162.61
                83003 2303 0022700         23.01   TN    6.7000     154.17
                83003 2303 0022707         23.55   TN    6.7000     157.79
                83003 2303 0022712         23.80   TN    6.7000     159.46
                83003 2303 0022713         23.38   TN    6.7000     156.65
```

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

                                           Invoice Date: 10/25/07
Customer No:      409501                    Invoice No:      861435
Salesperson:   KSN                         Due Date:     11/24/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                  Product Description/
Date      Product No.  Ticket Number          Quantity  UM      Price      Amount
--------------------------------------------------------------------------------
                 83003 2303 0022718          23.34  TN    6.7000      156.38
                 83003 2303 0022711          20.54  TN    6.7000      137.62
                 83003 2303 0022716          22.03  TN    6.7000      147.60
10/19/07 356          FA2 Trp Snd-027FM02
                 83003 2303 0022728          23.57  TN    6.7000      157.92
                 83003 2303 0022729          23.41  TN    6.7000      156.85
                 83003 2303 0022734          23.87  TN    6.7000      159.93
                 83003 2303 0022740          23.18  TN    6.7000      155.31
                 83003 2303 0022743          23.85  TN    6.7000      159.80
                 83003 2303 0022751          23.00  TN    6.7000      154.10
                 83003 2303 0022754          23.06  TN    6.7000      154.50
                 83003 2303 0022760          23.54  TN    6.7000      157.72
                 83003 2303 0022763          23.92  TN    6.7000      160.26
                 83003 2303 0022766          23.53  TN    6.7000      157.65
                 83003 2303 0022771          23.89  TN    6.7000      160.06
                 83003 2303 0022774          21.84  TN    6.7000      146.33

Subtotal PO #: 2007                        1139.20  *                7,632.67  *


--------------------------------------------------------------------------------
      PRODUCT TOTALS                              AMOUNT TOTALS
--------------------------------------------------------------------------------
Product        Quantity      Amount    Total Products              7,632.67
-------------- ----------- -------------
356            1139.20      7,632.67   Tax:  State                      .00
                                             County                     .00
                                             Local                      .00
                                                                 -------------
                                       Total Tax                       .00

                                       TOTAL DUE:                 7,632.67  ***


                              Page      2

```
                              MIDWEST AGGREGATES
                                 PO BOX 781
                             WAUKESHA WI 53187-0781

              83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC     Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                       1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                      LAKE ZURICH IL 60047



                                          Invoice Date: 11/01/07
Customer No:    409501                    Invoice No:    863214
Salesperson:                              Due Date:    12/01/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                   Product Description/
Date     Product No.  Ticket Number          Quantity  UM    Price      Amount
--------------------------------------------------------------------------------
Our Order #: 3962709 SE FOB 2007 PICK UP          Your PO:
10/22/07 132          Grade #9--051CA06
                      83003 2303 0022854     17.15  TN    8.2000       140.63
10/22/07 276          #6 Stone-020CM11/FT
                      83003 2303 0022835     21.05  TN    7.9000       166.30
                      83003 2303 0022843     20.78  TN    7.9000       164.16
                      83003 2303 0022861     19.42  TN    7.9000       153.42
                      83003 2303 0022884     20.72  TN    7.9000       163.69
                      83003 2303 0022896     19.07  TN    7.9000       150.65
                      83003 2303 0022897     21.66  TN    7.9000       171.11
                      83003 2303 0022920     18.48  TN    7.9000       145.99
                      83003 2303 0022922     20.80  TN    7.9000       164.32
                      83003 2303 0022942     19.25  TN    7.9000       152.08
                      83003 2303 0022949     21.13  TN    7.9000       166.93

Subtotal PO #:                              219.51  *               1,739.28  *




--------------------------------------------------------------------------------
      PRODUCT TOTALS                            AMOUNT TOTALS
--------------------------------------------------------------------------------
Product        Quantity      Amount   Total Products              1,739.28
-------------- ----------- -------------
132               17.15       140.63  Tax:  State                      .00
276              202.36     1,598.65        County                     .00
                                            Local                      .00
                                                                 -------------
                                      Total Tax                        .00

                                      TOTAL DUE:                  1,739.28  ***


                           Page    1
```

Reprint Invoice
MIDWEST AGGREGATES
PO Box 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

                                                Invoice Date: 11/01/07
Customer No:    409501                          Invoice No:     863215
Salesperson:   KSN                              Due Date:     12/01/07
Tax Exempt ID: ..
----------------------------------------------------------------------------------
Ticket                  Product Description/
Date      Product No.  Ticket Number          Quantity  UM      Price      Amount
----------------------------------------------------------------------------------
Our Order #:  3962809 SE MAT 2007 DELIVERED        Your PO: 2007
10/22/07 356          FA2 Trp Snd-027FM02
                      83003 2303 0022834      24.05  TN     6.7000      161.14
                      83003 2303 0022841      23.36  TN     6.7000      156.51
                      83003 2303 0022859      22.97  TN     6.7000      153.90
                      83003 2303 0022877      23.84  TN     6.7000      159.73
                      83003 2303 0022894      24.16  TN     6.7000      161.87
                      83003 2303 0022910      23.52  TN     6.7000      157.58
                      83003 2303 0022930      23.70  TN     6.7000      158.79
                      83003 2303 0022933      23.15  TN     6.7000      155.11

Subtotal PO #: 2007                           188.75  *                1,264.63  *


----------------------------------------------------------------------------------
      PRODUCT TOTALS                             AMOUNT TOTALS
----------------------------------------------------------------------------------
Product       Quantity      Amount    Total Products              1,264.63
---------- ----------- -------------
356           188.75     1,264.63     Tax:  State                      .00
                                            County                     .00
                                            Local                      .00
                                                                -------------
                                      Total Tax                        .00

                                      TOTAL DUE:                 1,264.63  ***


                              Page      1

Reprint Invoice

```
                              MIDWEST AGGREGATES
                              PO BOX 781
                              WAUKESHA WI 53187-0781


            83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 11/08/07
Customer No:     409501                     Invoice No:      864941
Salesperson:                                Due Date:      12/08/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                    Product Description/
Date     Product No.  Ticket Number          Quantity  UM      Price      Amount
--------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP         Your PO:
10/29/07 356          FA2 Trp Snd-027FM02
                      83003 2303 0023494     20.70   TN    2.0000       41.40
                      83003 2303 0023495     21.24   TN    2.0000       42.48
                      83003 2303 0023511     21.96   TN    2.0000       43.92
                      83003 2303 0023536     21.88   TN    2.0000       43.76
                      83003 2303 0023559     20.93   TN    2.0000       41.86

Subtotal PO #:                              106.71   *                 213.42   *
```

```
--------------------------------------------------------------------------------
      PRODUCT TOTALS                              AMOUNT TOTALS
--------------------------------------------------------------------------------
Product        Quantity       Amount    Total Products              213.42
--------------- ----------- -------------
356            106.71         213.42    Tax:  State                    .00
                                              County                   .00
                                              Local                    .00
                                                                -------------
                                        Total Tax                      .00

                                        TOTAL DUE:                  213.42   ***
```

Page    1