# Group Exhibit A

```
                    S T A T E M E N T   O F   A C C O U N T
                    =========================================
```

Remit To: MIDWEST AGGREGATES
          PO BOX 781
          WAUKESHA WI 53187-0781

          Phone: 262-524-1852


UNITED CONCRETE WAUKEGAN INC                    Page    -         1
1000 COMMERCE DRIVE                             Date    -  01/17/08
LAKE ZURICH IL 60047                            Account -    409501


Site -    83003   MIDWEST AGG

| Invoice Number | Invoice Date | Invoice Amount | Payments Received | Adjust-ments | Outstanding Balance Due |
|---|---|---|---|---|---|
| AG  827705 | 06/14/07 | 44.30- | .00 | .00 | 44.30- |
| AG  836279 | 07/19/07 | 5,051.81 | .00 | .00 | 5,051.81 |
| AG  836280 | 07/19/07 | 22,178.51 | .00 | .00 | 22,178.51 |
| AG  841989 | 08/09/07 | 2,801.35 | .00 | .00 | 2,801.35 |
| AG  841990 | 08/09/07 | 16,211.68 | .00 | .00 | 16,211.68 |
| AG  843466 | 08/16/07 | 8,079.83 | .00 | .00 | 8,079.83 |
| AG  843467 | 08/16/07 | 5,937.52 | .00 | .00 | 5,937.52 |
| AG  845434 | 08/23/07 | 6,705.10 | .00 | .00 | 6,705.10 |
| AG  845435 | 08/23/07 | 3,335.00 | .00 | .00 | 3,335.00 |
| AG  847562 | 08/30/07 | 3,173.27 | .00 | .00 | 3,173.27 |
| AG  848731 | 09/06/07 | 5,425.44 | .00 | .00 | 5,425.44 |
| AG  850184 | 09/13/07 | 1,988.32 | .00 | .00 | 1,988.32 |
| AG  852520 | 09/20/07 | 7,608.34 | .00 | .00 | 7,608.34 |
| AG  852521 | 09/20/07 | 9,431.35 | .00 | .00 | 9,431.35 |
| AG  854281 | 09/27/07 | 8,784.30 | .00 | .00 | 8,784.30 |
| AG  854282 | 09/27/07 | 7,542.42 | .00 | .00 | 7,542.42 |
| AG  856848 | 10/05/07 | 9,709.34 | .00 | .00 | 9,709.34 |
| AG  856849 | 10/05/07 | 3,360.79 | .00 | .00 | 3,360.79 |
| AG  857936 | 10/11/07 | 10,201.36 | .00 | .00 | 10,201.36 |
| AG  857937 | 10/11/07 | 8,237.84 | .00 | .00 | 8,237.84 |
| AG  859857 | 10/18/07 | 10,615.83 | .00 | .00 | 10,615.83 |
| AG  859858 | 10/18/07 | 5,803.57 | .00 | .00 | 5,803.57 |
| AG  861434 | 10/25/07 | 10,421.88 | .00 | .00 | 10,421.88 |
| AG  861435 | 10/25/07 | 7,632.67 | .00 | .00 | 7,632.67 |
| AG  863214 | 11/01/07 | 1,739.28 | .00 | .00 | 1,739.28 |
| AG  863215 | 11/01/07 | 1,264.63 | .00 | .00 | 1,264.63 |
| AG  864941 | 11/08/07 | 213.42 | .00 | .00 | 213.42 |

```
              TOTAL CURRENT BALANCE DUE                183,410.55
                                                  ================
```

```
                   S T A T E M E N T   O F   A C C O U N T
                 =========================================


     Remit To:  MIDWEST AGGREGATES
                PO BOX 781
                WAUKESHA WI 53187-0781                    _____

                Phone: 262-524-1852



     UNITED CONCRETE WAUKEGAN INC              Page    -          2
     1000 COMMERCE DRIVE                       Date    -   01/17/08
     LAKE ZURICH IL 60047                      Account -     409501



      Site -   83003  MIDWEST AGG
```

------------------------------------------------------------------------

| Invoice Number | Invoice Date | Invoice Amount | Payments Received | Adjust-ments | Outstanding Balance Due |
|---|---|---|---|---|---|

------------------------------------------------------------------------

### ACCOUNT AGING

------------------------------------------------------------------------

| Current | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 | Total |
|---|---|---|---|---|---|
| .00 | .00 | 21,271.88 | 81,295.14 | 80,843.53 | 183,410.55 |

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
      1000 COMMERCE DRIVE
      LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
      1000 COMMERCE DRIVE
      LAKE ZURICH IL 60047

Invoice Date: 06/14/07

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice No:     827705
Due Date:    07/14/07

---

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | Our Order #:  3962709 SE FOB 2007 PICK UP | Your PO: | | | |
| 05/21/07 356 | | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0007803R | 20.80- | TN | 2.0000 | 41.60- |
| | | Subtotal PO #: | 20.80- * | | | 41.60- * |

---

| PRODUCT TOTALS | | | AMOUNT TOTALS | |
|---|---|---|---|---|
| Product | Quantity | Amount | Total Products | 41.60- |
| 356 | 20.80- | 41.60- | Tax:  State | 2.70- |
| | | | County | .00 |
| | | | Local | .00 |
| | | | Total Tax | 2.70- |
| | | | TOTAL DUE: | 44.30- *** |

Page    1

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

                                                       Invoice Date: 07/19/07
Customer No:   409501                                  Invoice No:     836279
Salesperson:                                           Due Date:     08/18/07
Tax Exempt ID: ..
------------------------------------------------------------------------------
Ticket                    Product Description/
Date     Product No.  Ticket Number          Quantity  UM    Price      Amount
------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP          Your PO:
07/09/07 276             #6 Stone-020CM11/FT
                   83003 2303 0012952        21.29   TN    7.9000      168.19
                   83003 2303 0012974        19.99   TN    7.9000      157.92
                   83003 2303 0012979        21.01   TN    7.9000      165.98
07/10/07 276             #6 Stone-020CM11/FT
                   83003 2303 0012988        20.63   TN    7.9000      162.98
                   83003 2303 0013003        22.41   TN    7.9000      177.04
                   83003 2303 0013035        20.44   TN    7.9000      161.48
                   83003 2303 0013067        20.58   TN    7.9000      162.58
                   83003 2303 0013108        21.24   TN    7.9000      167.80
                   83003 2303 0013133        20.51   TN    7.9000      162.03
07/11/07 276             #6 Stone-020CM11/FT
                   83003 2303 0013151        20.67   TN    7.9000      163.29
                   83003 2303 0013168        20.51   TN    7.9000      162.03
                   83003 2303 0013197        20.29   TN    7.9000      160.29
                   83003 2303 0013224        20.17   TN    7.9000      159.34
                   83003 2303 0013267        21.13   TN    7.9000      166.93
                   83003 2303 0013287        20.02   TN    7.9000      158.16
07/12/07 276             #6 Stone-020CM11/FT
                   83003 2303 0013320        20.17   TN    7.9000      159.34
                   83003 2303 0013338        20.49   TN    7.9000      161.87
                   83003 2303 0013465        21.25   TN    7.9000      167.88
07/12/07 356             FA2 Trp Snd-027FM02
                   83003 2303 0013366        19.57   TN    2.0000       39.14
                   83003 2303 0013396        21.19   TN    2.0000       42.38
                   83003 2303 0013435        22.16   TN    2.0000       44.32
07/13/07 276             #6 Stone-020CM11/FT
                   83003 2303 0013487        20.05   TN    7.9000      158.40
                   83003 2303 0013511        19.67   TN    7.9000      155.39
                   83003 2303 0013546        19.73   TN    7.9000      155.87
                   83003 2303 0013649        20.58   TN    7.9000      162.58
                   83003 2303 0013676        20.66   TN    7.9000      163.21
07/13/07 356             FA2 Trp Snd-027FM02
                   83003 2303 0013582        19.92   TN    2.0000       39.84
                   83003 2303 0013623        19.73   TN    2.0000       39.46
07/14/07 276             #6 Stone-020CM11/FT
                   83003 2303 0013682        20.52   TN    7.9000      162.11
                   83003 2303 0013689        19.12   TN    7.9000      151.05

Reprint Invoice

```
                         MIDWEST AGGREGATES
                           PO BOX 781
                        WAUKESHA WI 53187-0781

        83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595
```

Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047


```
                                           Invoice Date: 07/19/07
Customer No:    409501                     Invoice No:     836279
Salesperson:                               Due Date:       08/18/07
Tax Exempt ID: ..
```
----------------------------------------------------------------------------

| Ticket<br>Date | Product No. | Product Description/<br>Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0013694 | 21.40 | TN | 7.9000 | 169.06 |
| | | 83003 2303 0013700 | 18.97 | TN | 7.9000 | 149.86 |
| | | 83003 2303 0013703 | 20.63 | TN | 7.9000 | 162.98 |
| | | 83003 2303 0013716 | 20.15 | TN | 7.9000 | 159.19 |
| | | 83003 2303 0013717 | 19.22 | TN | 7.9000 | 151.84 |
| Subtotal PO #: | | | 716.07 * | | | 5,051.81 * |

----------------------------------------------------------------------------

| PRODUCT TOTALS | | | AMOUNT TOTALS | | |
|---|---|---|---|---|---|
| Product | Quantity | Amount | Total Products | | 5,051.81 |
| 276 | 613.50 | 4,846.67 | Tax: State | | .00 |
| 356 | 102.57 | 205.14 | County | | .00 |
| | | | Local | | .00 |
| | | | Total Tax | | .00 |
| | | | TOTAL DUE: | | 5,051.81 *** |

```
                          MIDWEST AGGREGATES
                          PO BOX  781
                          WAUKESHA WI 53187-0781


        83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595
```

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047



                                       Invoice Date: 07/19/07
Customer No:     409501                 Invoice No:     836280
Salesperson:   KSN                      Due Date:      08/18/07
Tax Exempt ID: ..
---------------------------------------------------------------------------------
Ticket                  Product Description/
Date    Product No.  Ticket Number        Quantity  UM     Price      Amount
---------------------------------------------------------------------------------

Our Order #:  3962809 SE MAT 2007 DELIVERED       Your PO: 2007

| Date | Product No. | Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| 07/09/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0012929 | 20.44 | TN | 6.7000 | 136.95 |
| | | 83003 2303 0012944 | 21.04 | TN | 6.7000 | 140.97 |
| | | 83003 2303 0012947 | 21.01 | TN | 6.7000 | 140.77 |
| | | 83003 2303 0012967 | 20.30 | TN | 6.7000 | 136.01 |
| | | 83003 2303 0012970 | 20.72 | TN | 6.7000 | 138.82 |
| 07/10/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0013098 | 23.60 | TN | 12.6000 | 297.36 |
| | | 83003 2303 0013048 | 21.63 | TN | 12.6000 | 272.54 |
| | | 83003 2303 0013086 | 21.82 | TN | 12.6000 | 274.93 |
| | | 83003 2303 0013117 | 21.02 | TN | 12.6000 | 264.85 |
| 07/11/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0013152 | 22.32 | TN | 12.6000 | 281.23 |
| | | 83003 2303 0013170 | 22.92 | TN | 12.6000 | 288.79 |
| | | 83003 2303 0013199 | 23.33 | TN | 12.6000 | 293.96 |
| | | 83003 2303 0013227 | 23.66 | TN | 12.6000 | 298.12 |
| | | 83003 2303 0013257 | 23.32 | TN | 12.6000 | 293.83 |
| | | 83003 2303 0013278 | 23.45 | TN | 12.6000 | 295.47 |
| | | 83003 2303 0013150 | 21.28 | TN | 12.6000 | 268.13 |
| | | 83003 2303 0013169 | 21.14 | TN | 12.6000 | 266.36 |
| | | 83003 2303 0013274 | 21.36 | TN | 12.6000 | 269.14 |
| | | 83003 2303 0013303 | 21.79 | TN | 12.6000 | 274.55 |
| 07/11/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0013154 | 21.76 | TN | 6.7000 | 145.79 |
| | | 83003 2303 0013171 | 21.48 | TN | 6.7000 | 143.92 |
| | | 83003 2303 0013201 | 20.81 | TN | 6.7000 | 139.43 |
| | | 83003 2303 0013225 | 20.69 | TN | 6.7000 | 138.62 |
| | | 83003 2303 0013256 | 21.85 | TN | 6.7000 | 146.40 |
| | | 83003 2303 0013280 | 21.59 | TN | 6.7000 | 144.65 |
| | | 83003 2303 0013314 | 21.06 | TN | 6.7000 | 141.10 |
| | | 83003 2303 0013153 | 22.57 | TN | 6.7000 | 151.22 |
| | | 83003 2303 0013165 | 23.91 | TN | 6.7000 | 160.20 |
| | | 83003 2303 0013200 | 21.71 | TN | 6.7000 | 145.46 |
| | | 83003 2303 0013226 | 23.14 | TN | 6.7000 | 155.04 |
| | | 83003 2303 0013255 | 23.74 | TN | 6.7000 | 159.06 |
| | | 83003 2303 0013279 | 23.60 | TN | 6.7000 | 158.12 |
| | | 83003 2303 0013311 | 23.05 | TN | 6.7000 | 154.44 |
| 07/12/07 | 276 | #6 Stone-020CM11/FT | | | | |

Page  1

Reprint Invoice
MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

                                            Invoice Date: 07/19/07
Customer No:    409501                      Invoice No:      836280
Salesperson:  KSN                           Due Date:      08/18/07
Tax Exempt ID: ..

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| 07/12/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0013365 | 22.42 | TN | 12.6000 | 282.49 |
| 07/12/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0013405 | 21.82 | TN | 6.7000 | 146.19 |
| | | 83003 2303 0013480 | 24.50 | TN | 6.7000 | 164.15 |
| | | 83003 2303 0013481 | 22.67 | TN | 6.7000 | 151.89 |
| | | 83003 2303 0013470 | 22.14 | TN | 6.7000 | 148.34 |
| | | 83003 2303 0013477 | 24.22 | TN | 6.7000 | 162.27 |
| | | 83003 2303 0013482 | 24.66 | TN | 6.7000 | 165.22 |
| | | 83003 2303 0013459 | 22.05 | TN | 6.7000 | 147.74 |
| | | 83003 2303 0013471 | 21.26 | TN | 6.7000 | 142.44 |
| | | 83003 2303 0013468 | 20.63 | TN | 6.7000 | 138.22 |
| | | 83003 2303 0013473 | 21.07 | TN | 6.7000 | 141.17 |
| 07/13/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0013484 | 23.06 | TN | 12.6000 | 290.56 |
| | | 83003 2303 0013488 | 23.28 | TN | 12.6000 | 293.33 |
| | | 83003 2303 0013500 | 23.94 | TN | 12.6000 | 301.64 |
| | | 83003 2303 0013503 | 24.00 | TN | 12.6000 | 302.40 |
| | | 83003 2303 0013529 | 24.45 | TN | 12.6000 | 308.07 |
| | | 83003 2303 0013530 | 23.77 | TN | 12.6000 | 299.50 |
| | | 83003 2303 0013558 | 23.80 | TN | 12.6000 | 299.88 |
| | | 83003 2303 0013559 | 23.91 | TN | 12.6000 | 301.27 |
| | | 83003 2303 0013589 | 24.75 | TN | 12.6000 | 311.85 |
| | | 83003 2303 0013590 | 23.86 | TN | 12.6000 | 300.64 |
| | | 83003 2303 0013628 | 24.41 | TN | 12.6000 | 307.57 |
| | | 83003 2303 0013629 | 23.84 | TN | 12.6000 | 300.38 |
| | | 83003 2303 0013657 | 24.70 | TN | 12.6000 | 311.22 |
| | | 83003 2303 0013658 | 24.36 | TN | 12.6000 | 306.94 |
| | | 83003 2303 0013485 | 21.16 | TN | 12.6000 | 266.62 |
| | | 83003 2303 0013486 | 20.93 | TN | 12.6000 | 263.72 |
| | | 83003 2303 0013501 | 21.35 | TN | 12.6000 | 269.01 |
| | | 83003 2303 0013504 | 20.85 | TN | 12.6000 | 262.71 |
| | | 83003 2303 0013532 | 22.21 | TN | 12.6000 | 279.85 |
| | | 83003 2303 0013534 | 22.20 | TN | 12.6000 | 279.72 |
| | | 83003 2303 0013562 | 21.30 | TN | 12.6000 | 268.38 |
| | | 83003 2303 0013563 | 21.18 | TN | 12.6000 | 266.87 |
| | | 83003 2303 0013593 | 20.98 | TN | 12.6000 | 264.35 |
| | | 83003 2303 0013595 | 20.59 | TN | 12.6000 | 259.43 |
| | | 83003 2303 0013636 | 22.15 | TN | 12.6000 | 279.09 |

Page   2

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
1000 COMMERCE DRIVE
LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
1000 COMMERCE DRIVE
LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:    KSN
Tax Exempt ID: ..

Invoice Date: 07/19/07
Invoice No:     836280
Due Date:     08/18/07

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0013639 | 21.62 | TN | 12.6000 | 272.41 |
| | | 83003 2303 0013662 | 21.60 | TN | 12.6000 | 272.16 |
| | | 83003 2303 0013664 | 21.36 | TN | 12.6000 | 269.14 |
| 07/13/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0013489 | 21.57 | TN | 6.7000 | 144.52 |
| | | 83003 2303 0013506 | 21.64 | TN | 6.7000 | 144.99 |
| | | 83003 2303 0013543 | 21.44 | TN | 6.7000 | 143.65 |
| | | 83003 2303 0013568 | 21.85 | TN | 6.7000 | 146.40 |
| | | 83003 2303 0013601 | 20.49 | TN | 6.7000 | 137.28 |
| | | 83003 2303 0013643 | 21.21 | TN | 6.7000 | 142.11 |
| | | 83003 2303 0013514 | 24.67 | TN | 6.7000 | 165.29 |
| | | 83003 2303 0013515 | 22.67 | TN | 6.7000 | 151.89 |
| | | 83003 2303 0013548 | 24.86 | TN | 6.7000 | 166.56 |
| | | 83003 2303 0013549 | 23.36 | TN | 6.7000 | 156.51 |
| | | 83003 2303 0013579 | 24.36 | TN | 6.7000 | 163.21 |
| | | 83003 2303 0013580 | 23.16 | TN | 6.7000 | 155.17 |
| | | 83003 2303 0013621 | 24.81 | TN | 6.7000 | 166.23 |
| | | 83003 2303 0013622 | 22.43 | TN | 6.7000 | 150.28 |
| | | 83003 2303 0013631 | 25.57 | TN | 6.7000 | 171.32 |
| | | 83003 2303 0013640 | 26.63 | TN | 6.7000 | 178.42 |
| | | 83003 2303 0013650 | 25.56 | TN | 6.7000 | 171.25 |
| | | 83003 2303 0013651 | 23.29 | TN | 6.7000 | 156.04 |
| | | 83003 2303 0013671 | 21.66 | TN | 6.7000 | 145.12 |
| | | 83003 2303 0013566 | 19.64 | TN | 6.7000 | 131.59 |
| | | 83003 2303 0013608 | 20.37 | TN | 6.7000 | 136.48 |
| | | 83003 2303 0013645 | 20.81 | TN | 6.7000 | 139.43 |
| | | 83003 2303 0013661 | 21.11 | TN | 6.7000 | 141.44 |
| | | 83003 2303 0013674 | 20.37 | TN | 6.7000 | 136.48 |
| 07/14/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0013681 | 23.82 | TN | 12.6000 | 300.13 |
| | | 83003 2303 0013693 | 24.10 | TN | 12.6000 | 303.66 |
| 07/14/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0013685 | 25.34 | TN | 6.7000 | 169.78 |
| | | 83003 2303 0013695 | 24.01 | TN | 6.7000 | 160.87 |
| | | 83003 2303 0013701 | 24.27 | TN | 6.7000 | 162.61 |
| | | 83003 2303 0013702 | 24.09 | TN | 6.7000 | 161.40 |
| | | 83003 2303 0013714 | 23.85 | TN | 6.7000 | 159.80 |
| | | 83003 2303 0013715 | 25.11 | TN | 6.7000 | 168.24 |
| | | 83003 2303 0013686 | 21.61 | TN | 6.7000 | 144.79 |

Page   3

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:  KSN
Tax Exempt ID: ..

Invoice Date: 07/19/07
Invoice No:    836280
Due Date:     08/18/07

---

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0013697 | 22.03 | TN | 6.7000 | 147.60 |
| | | 83003 2303 0013709 | 21.33 | TN | 6.7000 | 142.91 |
| Subtotal PO #: 2007 | | | 2413.25 * | | | 22,178.51 * |

---

| PRODUCT TOTALS | | | AMOUNT TOTALS | |
|---|---|---|---|---|
| Product | Quantity | Amount | Total Products | 22,178.51 |
| 356 | 1394.66 | 9,344.26 | Tax: State | .00 |
| 276 | 1018.59 | 12,834.25 | County | .00 |
| | | | Local | .00 |
| | | | Total Tax | .00 |
| | | | TOTAL DUE: | 22,178.51 *** |

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 08/09/07
Invoice No:    841989
Due Date:     09/08/07

--------------------------------------------------------------------------------
Ticket                  Product Description/
Date    Product No.     Ticket Number          Quantity  UM    Price     Amount
--------------------------------------------------------------------------------

Our Order #:  3962709 SE FOB 2007 PICK UP          Your PO:
07/30/07 276            #6 Stone-020CM11/FT
                83003 2303 0015307       21.33   TN    7.9000    168.51
                83003 2303 0015315       21.98   TN    7.9000    173.64
                83003 2303 0015325       19.06   TN    7.9000    150.57
                83003 2303 0015339       20.89   TN    7.9000    165.03
                83003 2303 0015361       20.00   TN    7.9000    158.00
                83003 2303 0015385       21.31   TN    7.9000    168.35
08/03/07 276            #6 Stone-020CM11/FT
                83003 2303 0015977       20.83   TN    7.9000    164.56
                83003 2303 0015991       20.70   TN    7.9000    163.53
                83003 2303 0016031       20.67   TN    7.9000    163.29
                83003 2303 0016059       20.80   TN    7.9000    164.32
                83003 2303 0016102       21.85   TN    7.9000    172.62
                83003 2303 0016122       21.04   TN    7.9000    166.22
08/04/07 276            #6 Stone-020CM11/FT
                83003 2303 0016149       20.39   TN    7.9000    161.08
                83003 2303 0016153       20.09   TN    7.9000    158.71
                83003 2303 0016161       21.46   TN    7.9000    169.53
                83003 2303 0016169       21.45   TN    7.9000    169.46
                83003 2303 0016180       20.75   TN    7.9000    163.93

Subtotal PO #:                          354.60   *              2,801.35  *

Page    1

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 08/09/07
Invoice No:    841989
Due Date:     09/08/07

--------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|

--------------------------------------------------------------------------

--------------------------------------------------------------------------

| PRODUCT TOTALS | | | AMOUNT TOTALS | | |
|---|---|---|---|---|---|

| Product | Quantity | Amount | Total Products | | 2,801.35 |
|---|---|---|---|---|---|
| 276 | 354.60 | 2,801.35 | Tax: | State | .00 |
| | | | | County | .00 |
| | | | | Local | .00 |
| | | | | | ------------- |
| | | | Total Tax | | .00 |
| | | | TOTAL DUE: | | 2,801.35  *** |

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:    KSN
Tax Exempt ID: ..

Invoice Date: 08/09/07
Invoice No:      841990
Due Date:      09/08/07

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962809 | SE MAT 2007 DELIVERED | | Your PO: 2007 | | |
| 08/01/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0015770 | 24.90 | TN | 12.6000 | 313.74 |
| | | 83003 2303 0015780 | 25.87 | TN | 12.6000 | 325.96 |
| | | 83003 2303 0015784 | 24.31 | TN | 12.6000 | 306.31 |
| 08/01/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0015649 | 26.55 | TN | 6.7000 | 177.89 |
| | | 83003 2303 0015672 | 24.44 | TN | 6.7000 | 163.75 |
| | | 83003 2303 0015706 | 24.60 | TN | 6.7000 | 164.82 |
| | | 83003 2303 0015743 | 24.38 | TN | 6.7000 | 163.35 |
| | | 83003 2303 0015768 | 24.86 | TN | 6.7000 | 166.56 |
| | | 83003 2303 0015775 | 24.86 | TN | 6.7000 | 166.56 |
| | | 83003 2303 0015602 | 22.48 | TN | 6.7000 | 150.62 |
| | | 83003 2303 0015603 | 18.91 | TN | 6.7000 | 126.70 |
| | | 83003 2303 0015617 | 19.20 | TN | 6.7000 | 128.64 |
| | | 83003 2303 0015622 | 22.64 | TN | 6.7000 | 151.69 |
| | | 83003 2303 0015647 | 18.88 | TN | 6.7000 | 126.50 |
| | | 83003 2303 0015652 | 22.55 | TN | 6.7000 | 151.09 |
| | | 83003 2303 0015690 | 18.36 | TN | 6.7000 | 123.01 |
| | | 83003 2303 0015696 | 23.10 | TN | 6.7000 | 154.77 |
| | | 83003 2303 0015732 | 19.71 | TN | 6.7000 | 132.06 |
| | | 83003 2303 0015736 | 23.50 | TN | 6.7000 | 157.45 |
| | | 83003 2303 0015764 | 23.69 | TN | 6.7000 | 158.72 |
| | | 83003 2303 0015792 | 19.18 | TN | 6.7000 | 128.51 |
| | | 83003 2303 0015596 | 21.67 | TN | 6.7000 | 145.19 |
| | | 83003 2303 0015598 | 22.32 | TN | 6.7000 | 149.54 |
| | | 83003 2303 0015612 | 20.84 | TN | 6.7000 | 139.63 |
| | | 83003 2303 0015613 | 21.59 | TN | 6.7000 | 144.65 |
| | | 83003 2303 0015643 | 21.82 | TN | 6.7000 | 146.19 |
| | | 83003 2303 0015644 | 20.34 | TN | 6.7000 | 136.28 |
| | | 83003 2303 0015679 | 21.78 | TN | 6.7000 | 145.93 |
| | | 83003 2303 0015682 | 21.50 | TN | 6.7000 | 144.05 |
| | | 83003 2303 0015722 | 22.18 | TN | 6.7000 | 148.61 |
| | | 83003 2303 0015730 | 21.21 | TN | 6.7000 | 142.11 |
| | | 83003 2303 0015758 | 21.84 | TN | 6.7000 | 146.33 |
| | | 83003 2303 0015763 | 21.08 | TN | 6.7000 | 141.24 |
| | | 83003 2303 0015808 | 21.79 | TN | 6.7000 | 145.99 |
| | | 83003 2303 0015810 | 20.84 | TN | 6.7000 | 139.63 |
| | | 83003 2303 0015601 | 22.58 | TN | 6.7000 | 151.29 |

Page    1

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC     Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:    KSN
Tax Exempt ID: ..

Invoice Date: 08/09/07
Invoice No:      841990
Due Date:      09/08/07

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0015614 | 22.74 | TN | 6.7000 | 152.36 |
| | | 83003 2303 0015645 | 22.81 | TN | 6.7000 | 152.83 |
| | | 83003 2303 0015681 | 24.99 | TN | 6.7000 | 167.43 |
| | | 83003 2303 0015731 | 23.13 | TN | 6.7000 | 154.97 |
| | | 83003 2303 0015766 | 23.32 | TN | 6.7000 | 156.24 |
| 08/03/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0016123 | 23.92 | TN | 12.6000 | 301.39 |
| | | 83003 2303 0016119 | 22.13 | TN | 12.6000 | 278.84 |
| | | 83003 2303 0016135 | 21.84 | TN | 12.6000 | 275.18 |
| | | 83003 2303 0016046 | 22.40 | TN | 12.6000 | 282.24 |
| | | 83003 2303 0016104 | 22.62 | TN | 12.6000 | 285.01 |
| | | 83003 2303 0016121 | 21.81 | TN | 12.6000 | 274.81 |
| | | 83003 2303 0016136 | 22.25 | TN | 12.6000 | 280.35 |
| 08/03/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0015971 | 21.20 | TN | 6.7000 | 142.04 |
| | | 83003 2303 0015966 | 24.86 | TN | 6.7000 | 166.56 |
| | | 83003 2303 0015983 | 24.61 | TN | 6.7000 | 164.89 |
| | | 83003 2303 0015970 | 21.47 | TN | 6.7000 | 143.85 |
| | | 83003 2303 0015988 | 22.62 | TN | 6.7000 | 151.55 |
| | | 83003 2303 0016030 | 20.73 | TN | 6.7000 | 138.89 |
| | | 83003 2303 0016058 | 21.94 | TN | 6.7000 | 147.00 |
| | | 83003 2303 0016091 | 21.10 | TN | 6.7000 | 141.37 |
| | | 83003 2303 0016117 | 22.21 | TN | 6.7000 | 148.81 |
| | | 83003 2303 0015967 | 21.91 | TN | 6.7000 | 146.80 |
| | | 83003 2303 0015969 | 21.17 | TN | 6.7000 | 141.84 |
| | | 83003 2303 0015984 | 22.07 | TN | 6.7000 | 147.87 |
| | | 83003 2303 0015986 | 21.38 | TN | 6.7000 | 143.25 |
| | | 83003 2303 0016015 | 22.24 | TN | 6.7000 | 149.01 |
| | | 83003 2303 0016026 | 22.22 | TN | 6.7000 | 148.87 |
| | | 83003 2303 0016047 | 21.32 | TN | 6.7000 | 142.84 |
| | | 83003 2303 0016053 | 20.95 | TN | 6.7000 | 140.37 |
| | | 83003 2303 0016088 | 20.32 | TN | 6.7000 | 136.14 |
| | | 83003 2303 0016101 | 21.63 | TN | 6.7000 | 144.92 |
| | | 83003 2303 0016112 | 21.53 | TN | 6.7000 | 144.25 |
| | | 83003 2303 0016131 | 21.06 | TN | 6.7000 | 141.10 |
| | | 83003 2303 0015968 | 23.09 | TN | 6.7000 | 154.70 |
| | | 83003 2303 0015985 | 23.21 | TN | 6.7000 | 155.51 |
| | | 83003 2303 0016016 | 23.53 | TN | 6.7000 | 157.65 |
| 08/04/07 | 276 | #6 Stone-020CM11/FT | | | | |

Page    2

Reprint Invoice

```
                        MIDWEST AGGREGATES
                            PO BOX 781
                        WAUKESHA WI 53187-0781

          83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595
```

Sold To: UNITED CONCRETE WAUKEGAN INC       Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                          1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                         LAKE ZURICH IL 60047

```
                                        Invoice Date: 08/09/07
Customer No:    409501                   Invoice No:     841990
Salesperson:   KSN                       Due Date:      09/08/07
Tax Exempt ID: ..
```

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| 08/04/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0016138 | 23.38 | TN | 12.6000 | 294.59 |
| | | 83003 2303 0016156 | 23.57 | TN | 12.6000 | 296.98 |
| | | 83003 2303 0016164 | 24.02 | TN | 12.6000 | 302.65 |
| | | 83003 2303 0016173 | 23.88 | TN | 12.6000 | 300.89 |
| | | 83003 2303 0016186 | 23.89 | TN | 12.6000 | 301.01 |
| 08/04/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0016147 | 26.18 | TN | 6.7000 | 175.41 |
| | | 83003 2303 0016158 | 23.58 | TN | 6.7000 | 157.99 |
| | | 83003 2303 0016166 | 25.58 | TN | 6.7000 | 171.39 |
| | | 83003 2303 0016174 | 24.80 | TN | 6.7000 | 166.16 |
| | | 83003 2303 0016188 | 25.81 | TN | 6.7000 | 172.93 |
| | | 83003 2303 0016143 | 22.15 | TN | 6.7000 | 148.41 |
| | | 83003 2303 0016145 | 21.39 | TN | 6.7000 | 143.31 |
| | | 83003 2303 0016157 | 22.04 | TN | 6.7000 | 147.67 |
| | | 83003 2303 0016159 | 21.51 | TN | 6.7000 | 144.12 |
| | | 83003 2303 0016167 | 21.06 | TN | 6.7000 | 141.10 |
| | | 83003 2303 0016168 | 21.92 | TN | 6.7000 | 146.86 |
| | | 83003 2303 0016178 | 20.07 | TN | 6.7000 | 134.47 |
| | | 83003 2303 0016181 | 22.13 | TN | 6.7000 | 148.27 |
| | | 83003 2303 0016150 | 22.90 | TN | 6.7000 | 153.43 |
| | | 83003 2303 0016162 | 22.91 | TN | 6.7000 | 153.50 |
| | | 83003 2303 0016170 | 22.85 | TN | 6.7000 | 153.10 |
| | | 83003 2303 0016182 | 22.44 | TN | 6.7000 | 150.35 |

Subtotal PO #: 2007                          2110.74  *                  16,211.68  *

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

                                                Invoice Date: 08/09/07
Customer No:    409501                          Invoice No:     841990
Salesperson:   KSN                              Due Date:     09/08/07
Tax Exempt ID: ..
------------------------------------------------------------------------------------
Ticket                   Product Description/
Date     Product No.  Ticket Number              Quantity  UM     Price      Amount
------------------------------------------------------------------------------------



------------------------------------------------------------------------------------
     PRODUCT TOTALS                              AMOUNT TOTALS
------------------------------------------------------------------------------------
Product        Quantity      Amount    Total Products              16,211.68
--------------  ----------  -----------
276             350.79      4,419.95    Tax:  State                      .00
356            1759.95     11,791.73          County                     .00
                                              Local                      .00
                                                                  ------------
                                        Total Tax                        .00

                                        TOTAL DUE:                 16,211.68  ***


                          Page      4

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

|                     |              | Invoice Date: 08/16/07 |
| Customer No:  409501 |             | Invoice No:    843466  |
| Salesperson:        |              | Due Date:     09/15/07 |
| Tax Exempt ID: ..   |              |                        |

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: 3962709 | | SE FOB 2007 PICK UP | | Your PO: | | |
| 08/06/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0016201 | 20.05 | TN | 7.9000 | 158.40 |
| | | 83003 2303 0016214 | 20.20 | TN | 7.9000 | 159.58 |
| | | 83003 2303 0016235 | 20.82 | TN | 7.9000 | 164.48 |
| | | 83003 2303 0016266 | 20.80 | TN | 7.9000 | 164.32 |
| | | 83003 2303 0016285 | 19.87 | TN | 7.9000 | 156.97 |
| | | 83003 2303 0016300 | 21.16 | TN | 7.9000 | 167.16 |
| | | 83003 2303 0016330 | 19.53 | TN | 7.9000 | 154.29 |
| | | 83003 2303 0016349 | 20.67 | TN | 7.9000 | 163.29 |
| 08/07/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0016359 | 21.42 | TN | 7.9000 | 169.22 |
| | | 83003 2303 0016363 | 20.16 | TN | 7.9000 | 159.26 |
| | | 83003 2303 0016364 | 21.81 | TN | 7.9000 | 172.30 |
| | | 83003 2303 0016366 | 21.11 | TN | 7.9000 | 166.77 |
| | | 83003 2303 0016371 | 21.55 | TN | 7.9000 | 170.25 |
| | | 83003 2303 0016377 | 19.80 | TN | 7.9000 | 156.42 |
| | | 83003 2303 0016381 | 21.49 | TN | 7.9000 | 169.77 |
| | | 83003 2303 0016382 | 19.61 | TN | 7.9000 | 154.92 |
| | | 83003 2303 0016388 | 20.66 | TN | 7.9000 | 163.21 |
| | | 83003 2303 0016394 | 20.45 | TN | 7.9000 | 161.56 |
| 08/08/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0016399 | 20.73 | TN | 7.9000 | 163.77 |
| | | 83003 2303 0016406 | 19.42 | TN | 7.9000 | 153.42 |
| | | 83003 2303 0016410 | 21.03 | TN | 7.9000 | 166.14 |
| | | 83003 2303 0016424 | 19.02 | TN | 7.9000 | 150.26 |
| | | 83003 2303 0016435 | 21.73 | TN | 7.9000 | 171.67 |
| | | 83003 2303 0016466 | 20.37 | TN | 7.9000 | 160.92 |
| | | 83003 2303 0016509 | 20.80 | TN | 7.9000 | 164.32 |
| | | 83003 2303 0016541 | 22.85 | TN | 7.9000 | 180.52 |
| | | 83003 2303 0016571 | 21.22 | TN | 7.9000 | 167.64 |
| 08/09/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0016592 | 20.80 | TN | 7.9000 | 164.32 |
| | | 83003 2303 0016595 | 20.67 | TN | 7.9000 | 163.29 |
| | | 83003 2303 0016603 | 22.02 | TN | 7.9000 | 173.96 |
| | | 83003 2303 0016642 | 21.81 | TN | 7.9000 | 172.30 |
| | | 83003 2303 0016676 | 22.39 | TN | 7.9000 | 176.88 |
| | | 83003 2303 0016712 | 21.60 | TN | 7.9000 | 170.64 |
| | | 83003 2303 0016741 | 21.37 | TN | 7.9000 | 168.82 |

Page    1

Reprint Invoice

```
                        MIDWEST AGGREGATES
                           PO BOX 781
                        WAUKESHA WI 53187-0781

          83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047



                                           Invoice Date: 08/16/07
Customer No:    409501                      Invoice No:    843466
Salesperson:                               Due Date:      09/15/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                   Product Description/
Date     Product No.  Ticket Number           Quantity  UM     Price     Amount
--------------------------------------------------------------------------------
                      83003 2303 0016754         21.07  TN    7.9000     166.45
08/10/07 276              #6 Stone-020CM11/FT
                      83003 2303 0016769         20.43  TN    7.9000     161.40
                      83003 2303 0016784         21.53  TN    7.9000     170.09
                      83003 2303 0016815         20.82  TN    7.9000     164.48
                      83003 2303 0016850         21.79  TN    7.9000     172.14
                      83003 2303 0016881         21.08  TN    7.9000     166.53
                      83003 2303 0016908         21.40  TN    7.9000     169.06
                      83003 2303 0016913         20.53  TN    7.9000     162.19
08/11/07 276              #6 Stone-020CM11/FT
                      83003 2303 0016942         20.68  TN    7.9000     163.37
                      83003 2303 0016945         21.41  TN    7.9000     169.14
                      83003 2303 0016949         20.97  TN    7.9000     165.66
                      83003 2303 0016950         19.41  TN    7.9000     153.34
                      83003 2303 0016960         21.24  TN    7.9000     167.80
                      83003 2303 0016964         20.53  TN    7.9000     162.19
                      83003 2303 0016966         20.88  TN    7.9000     164.95

Subtotal PO #:                                1022.76  *              8,079.83  *



--------------------------------------------------------------------------------
     PRODUCT TOTALS                            AMOUNT TOTALS
--------------------------------------------------------------------------------
Product       Quantity      Amount   Total Products              8,079.83

276           1022.76     8,079.83   Tax:  State                      .00
                                           County                     .00
                                           Local                      .00
                                                              -------------
                                     Total Tax                        .00

                                     TOTAL DUE:                 8,079.83  ***



                            Page    2
```

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

Invoice Date: 08/16/07
Customer No:    409501                                   Invoice No:    843467
Salesperson:   KSN                                       Due Date:     09/15/07
Tax Exempt ID: ..

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962809 | SE MAT 2007 DELIVERED | Your PO: | 2007 | | |
| 08/06/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0016193 | 23.48 | TN | 12.6000 | 295.85 |
| | | 83003 2303 0016196 | 25.13 | TN | 12.6000 | 316.64 |
| | | 83003 2303 0016233 | 23.60 | TN | 12.6000 | 297.36 |
| | | 83003 2303 0016260 | 23.61 | TN | 12.6000 | 297.49 |
| | | 83003 2303 0016288 | 23.80 | TN | 12.6000 | 299.88 |
| | | 83003 2303 0016315 | 24.28 | TN | 12.6000 | 305.93 |
| | | 83003 2303 0016324 | 23.56 | TN | 12.6000 | 296.86 |
| | | 83003 2303 0016338 | 23.81 | TN | 12.6000 | 300.01 |
| | | 83003 2303 0016202 | 22.16 | TN | 12.6000 | 279.22 |
| | | 83003 2303 0016218 | 21.92 | TN | 12.6000 | 276.19 |
| | | 83003 2303 0016248 | 21.52 | TN | 12.6000 | 271.15 |
| | | 83003 2303 0016279 | 22.13 | TN | 12.6000 | 278.84 |
| | | 83003 2303 0016194 | 21.26 | TN | 12.6000 | 267.88 |
| | | 83003 2303 0016195 | 21.58 | TN | 12.6000 | 271.91 |
| | | 83003 2303 0016284 | 19.58 | TN | 12.6000 | 246.71 |
| 08/06/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0016203 | 20.84 | TN | 6.7000 | 139.63 |
| | | 83003 2303 0016204 | 22.02 | TN | 6.7000 | 147.53 |
| | | 83003 2303 0016205 | 19.79 | TN | 6.7000 | 132.59 |
| | | 83003 2303 0016209 | 20.02 | TN | 6.7000 | 134.13 |
| | | 83003 2303 0016222 | 20.22 | TN | 6.7000 | 135.47 |
| | | 83003 2303 0016225 | 19.41 | TN | 6.7000 | 130.05 |
| | | 83003 2303 0016227 | 18.69 | TN | 6.7000 | 125.22 |
| | | 83003 2303 0016251 | 21.34 | TN | 6.7000 | 142.98 |
| | | 83003 2303 0016256 | 20.25 | TN | 6.7000 | 135.68 |
| | | 83003 2303 0016259 | 18.82 | TN | 6.7000 | 126.09 |
| | | 83003 2303 0016280 | 21.55 | TN | 6.7000 | 144.39 |
| | | 83003 2303 0016310 | 21.17 | TN | 6.7000 | 141.84 |

Subtotal PO #: 2007                          585.54  *                        5,937.52  *

Page    1    .

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

                                                Invoice Date: 08/16/07
Customer No:    409501                          Invoice No:     843467
Salesperson:  KSN                               Due Date:     09/15/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                    Product Description/
Date      Product No.  Ticket Number            Quantity  UM     Price      Amount
--------------------------------------------------------------------------------


--------------------------------------------------------------------------------
     PRODUCT TOTALS                             AMOUNT TOTALS
--------------------------------------------------------------------------------
Product        Quantity      Amount    Total Products              5,937.52
-------------- ----------- ------------
276            341.42      4,301.92    Tax:  State                      .00
356            244.12      1,635.60          County                    .00
                                             Local                     .00
                                                                ------------
                                       Total Tax                       .00

                                       TOTAL DUE:                5,937.52  ***


                        Page      2

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

```
                                          Invoice Date: 08/23/07
Customer No:    409501                    Invoice No:     845434
Salesperson:                              Due Date:     09/22/07
Tax Exempt ID: ..
```

--------------------------------------------------------------------------------
Ticket                  Product Description/
Date    Product No.   Ticket Number              Quantity  UM    Price      Amount
--------------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: 3962709 SE FOB 2007 PICK UP | | | Your PO: | | | |
| 08/13/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0016971 | 21.09 | TN | 7.9000 | 166.61 |
| | | 83003 2303 0016977 | 20.24 | TN | 7.9000 | 159.90 |
| | | 83003 2303 0016980 | 21.76 | TN | 7.9000 | 171.90 |
| | | 83003 2303 0017010 | 21.67 | TN | 7.9000 | 171.19 |
| | | 83003 2303 0017023 | 21.52 | TN | 7.9000 | 170.01 |
| | | 83003 2303 0017030 | 20.88 | TN | 7.9000 | 164.95 |
| | | 83003 2303 0017060 | 21.28 | TN | 7.9000 | 168.11 |
| | | 83003 2303 0017064 | 20.15 | TN | 7.9000 | 159.19 |
| | | 83003 2303 0017117 | 21.47 | TN | 7.9000 | 169.61 |
| 08/13/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0017092 | 21.51 | TN | 5.2000 | 111.85 |
| | | 83003 2303 0017096 | 19.11 | TN | 5.2000 | 99.37 |
| 08/14/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0017125 | 21.19 | TN | 7.9000 | 167.40 |
| | | 83003 2303 0017130 | 20.59 | TN | 7.9000 | 162.66 |
| | | 83003 2303 0017133 | 21.61 | TN | 7.9000 | 170.72 |
| | | 83003 2303 0017138 | 21.35 | TN | 7.9000 | 168.67 |
| | | 83003 2303 0017140 | 21.26 | TN | 7.9000 | 167.95 |
| | | 83003 2303 0017146 | 21.00 | TN | 7.9000 | 165.90 |
| | | 83003 2303 0017151 | 22.02 | TN | 7.9000 | 173.96 |
| | | 83003 2303 0017155 | 20.16 | TN | 7.9000 | 159.26 |
| | | 83003 2303 0017164 | 20.43 | TN | 7.9000 | 161.40 |
| | | 83003 2303 0017168 | 19.38 | TN | 7.9000 | 153.10 |
| | | 83003 2303 0017172 | 20.99 | TN | 7.9000 | 165.82 |
| | | 83003 2303 0017174 | 20.19 | TN | 7.9000 | 159.50 |
| | | 83003 2303 0017175 | 22.13 | TN | 7.9000 | 174.83 |
| 08/15/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0017199 | 20.43 | TN | 7.9000 | 161.40 |
| | | 83003 2303 0017200 | 22.09 | TN | 7.9000 | 174.51 |
| | | 83003 2303 0017282 | 21.49 | TN | 7.9000 | 169.77 |
| | | 83003 2303 0017307 | 21.42 | TN | 7.9000 | 169.22 |
| 08/15/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0017183 | 20.32 | TN | 2.0000 | 40.64 |
| 08/16/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0017322 | 21.35 | TN | 7.9000 | 168.67 |
| | | 83003 2303 0017326 | 20.90 | TN | 7.9000 | 165.11 |
| | | 83003 2303 0017389 | 21.34 | TN | 7.9000 | 168.59 |

Page  1

Reprint Invoice

MIDWEST AGGREGATES
PO Box 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

Customer No:    409501                          Invoice Date: 08/23/07
Salesperson:                                    Invoice No:     845434
Tax Exempt ID: ..                               Due Date:     09/22/07
------------------------------------------------------------------------------------
Ticket                   Product Description/
Date    Product No.  Ticket Number          Quantity  UM     Price      Amount
------------------------------------------------------------------------------------
                    83003 2303 0017407         19.75  TN    7.9000      156.03
                    83003 2303 0017411         20.13  TN    7.9000      159.03
08/16/07 356          FA2 Trp Snd-027FM02
                    83003 2303 0017328         20.34  TN    2.0000       40.68
                    83003 2303 0017349         21.27  TN    2.0000       42.54
                    83003 2303 0017369         20.99  TN    2.0000       41.98
                    83003 2303 0017386         20.43  TN    2.0000       40.86
                    83003 2303 0017405         21.67  TN    2.0000       43.34
                    83003 2303 0017419         20.17  TN    2.0000       40.34
08/17/07 356          FA2 Trp Snd-027FM02
                    83003 2303 0017430         20.23  TN    2.0000       40.46
                    83003 2303 0017446         20.61  TN    2.0000       41.22
                    83003 2303 0017481         20.75  TN    2.0000       41.50
                    83003 2303 0017487         19.24  TN    2.0000       38.48
                    83003 2303 0017507         20.05  TN    2.0000       40.10
                    83003 2303 0017510         20.06  TN    2.0000       40.12
                    83003 2303 0017531         21.06  TN    2.0000       42.12
                    83003 2303 0017535         19.90  TN    2.0000       39.80
                    83003 2303 0017547         21.17  TN    2.0000       42.34
08/18/07 316          Pea Gravel--020CM16
                    83003 2303 0017568         19.96  TN    5.2000      103.79
                    83003 2303 0017570         20.28  TN    5.2000      105.46
                    83003 2303 0017573         20.61  TN    5.2000      107.17
                    83003 2303 0017581         20.10  TN    5.2000      104.52
                    83003 2303 0017597         20.14  TN    5.2000      104.73
08/18/07 356          FA2 Trp Snd-027FM02
                    83003 2303 0017563         20.20  TN    2.0000       40.40
                    83003 2303 0017576         20.53  TN    2.0000       41.06
                    83003 2303 0017583         21.25  TN    2.0000       42.50
                    83003 2303 0017599         21.38  TN    2.0000       42.76

Subtotal PO #:                                1204.59  *                6,705.10  *

Page    2

Reprint Invoice

```
                          MIDWEST AGGREGATES
                              PO BOX 781
                          WAUKESHA WI 53187-0781

           83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC    Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                      1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                     LAKE ZURICH IL 60047



                                         Invoice Date: 08/23/07
Customer No:    409501                   Invoice No:     845434
Salesperson:                             Due Date:     09/22/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                   Product Description/
Date    Product No.  Ticket Number           Quantity  UM    Price      Amount
--------------------------------------------------------------------------------
```

```
--------------------------------------------------------------------------------
      PRODUCT TOTALS                              AMOUNT TOTALS
--------------------------------------------------------------------------------
Product        Quantity       Amount    Total Products              6,705.10

276            651.26      5,144.97    Tax:  State                       .00
316            141.71        736.89          County                      .00
356            411.62        823.24          Local                       .00
                                                                  ------------
                                             Total Tax                   .00

                                             TOTAL DUE:            6,705.10   ***
```

```
Reprint Invoice              MIDWEST AGGREGATES
                              PO BOX 781
                           WAUKESHA WI 53187-0781

            83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 08/23/07
Customer No:    409501                      Invoice No:     845435
Salesperson:  KSN                          Due Date:     09/22/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                 Product Description/
Date    Product No.  Ticket Number          Quantity  UM      Price      Amount
--------------------------------------------------------------------------------
Our Order #:  3962809 SE MAT 2007 DELIVERED       Your PO: 2007
08/17/07 356            FA2 Trp Snd-027FM02
                     83003 2303 0017485        23.84  TN     6.7000      159.73
                     83003 2303 0017505        22.19  TN     6.7000      148.67
                     83003 2303 0017527        23.76  TN     6.7000      159.19
                     83003 2303 0017555        24.04  TN     6.7000      161.07
                     83003 2303 0017517        22.26  TN     6.7000      149.14
                     83003 2303 0017540        22.26  TN     6.7000      149.14
                     83003 2303 0017552        21.74  TN     6.7000      145.66
                     83003 2303 0017556        21.72  TN     6.7000      145.52
08/18/07 356            FA2 Trp Snd-027FM02
                     83003 2303 0017558        25.34  TN     6.7000      169.78
                     83003 2303 0017569        23.65  TN     6.7000      158.46
                     83003 2303 0017574        23.50  TN     6.7000      157.45
                     83003 2303 0017582        24.93  TN     6.7000      167.03
                     83003 2303 0017600        24.68  TN     6.7000      165.36
                     83003 2303 0017559        21.66  TN     6.7000      145.12
                     83003 2303 0017561        19.78  TN     6.7000      132.53
                     83003 2303 0017571        21.89  TN     6.7000      146.66
                     83003 2303 0017572        21.19  TN     6.7000      141.97
                     83003 2303 0017577        22.15  TN     6.7000      148.41
                     83003 2303 0017578        21.23  TN     6.7000      142.24
                     83003 2303 0017589        22.05  TN     6.7000      147.74
                     83003 2303 0017590        20.91  TN     6.7000      140.10
                     83003 2303 0017562        22.99  TN     6.7000      154.03

Subtotal PO #: 2007                           497.76  *                3,335.00  *
```

Page    1

Reprint Invoice

```
                        MIDWEST AGGREGATES
                          PO BOX 781
                       WAUKESHA WI 53187-0781

        83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC    Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                      1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                    LAKE ZURICH IL 60047




                                         Invoice Date: 08/23/07
Customer No:    409501                   Invoice No:     845435
Salesperson:  KSN                        Due Date:     09/22/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                    Product Description/
Date     Product No.  Ticket Number          Quantity  UM     Price      Amount
--------------------------------------------------------------------------------
```

```
--------------------------------------------------------------------------------
      PRODUCT TOTALS                          AMOUNT TOTALS
--------------------------------------------------------------------------------
Product        Quantity      Amount     Total Products              3,335.00
-------------- -----------  -------------
356             497.76       3,335.00    Tax:  State                     .00
                                               County                    .00
                                               Local                     .00
                                                                  -------------
                                         Total Tax                       .00

                                         TOTAL DUE:               3,335.00  ***


                         Page     2
```

```
                      MIDWEST AGGREGATES
                         PO BOX  781
                      WAUKESHA WI 53187-0781


        83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047



                                           Invoice Date: 08/30/07
Customer No:     409501                     Invoice No:      847562
Salesperson:                               Due Date:    09/29/07
Tax Exempt ID: ..
```

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962709 | SE FOB 2007 PICK UP | Your PO: | | | |
| 08/23/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0017827 | 21.01 | TN | 7.9000 | 165.98 |
| | | 83003 2303 0017828 | 20.61 | TN | 7.9000 | 162.82 |
| | | 83003 2303 0017839 | 19.16 | TN | 7.9000 | 151.36 |
| | | 83003 2303 0017856 | 19.50 | TN | 7.9000 | 154.05 |
| | | 83003 2303 0017857 | 22.38 | TN | 7.9000 | 176.80 |
| | | 83003 2303 0017881 | 20.21 | TN | 7.9000 | 159.66 |
| | | 83003 2303 0017897 | 19.66 | TN | 7.9000 | 155.31 |
| | | 83003 2303 0017924 | 20.52 | TN | 7.9000 | 162.11 |
| 08/23/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0017902 | 20.53 | TN | 2.0000 | 41.06 |
| | | 83003 2303 0017927 | 20.82 | TN | 2.0000 | 41.64 |
| 08/24/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0017944 | 20.83 | TN | 7.9000 | 164.56 |
| | | 83003 2303 0017946 | 20.55 | TN | 7.9000 | 162.35 |
| | | 83003 2303 0017954 | 22.09 | TN | 7.9000 | 174.51 |
| | | 83003 2303 0017955 | 20.42 | TN | 7.9000 | 161.32 |
| | | 83003 2303 0017964 | 20.44 | TN | 7.9000 | 161.48 |
| | | 83003 2303 0017974 | 20.74 | TN | 7.9000 | 163.85 |
| | | 83003 2303 0017982 | 20.12 | TN | 7.9000 | 158.95 |
| | | 83003 2303 0017984 | 19.93 | TN | 7.9000 | 157.45 |
| | | 83003 2303 0017994 | 20.27 | TN | 7.9000 | 160.13 |
| 08/25/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0018008 | 22.62 | TN | 2.0000 | 45.24 |
| | | 83003 2303 0018011 | 19.84 | TN | 2.0000 | 39.68 |
| | | 83003 2303 0018013 | 21.87 | TN | 2.0000 | 43.74 |
| | | 83003 2303 0018014 | 20.05 | TN | 2.0000 | 40.10 |
| | | 83003 2303 0018018 | 23.26 | TN | 2.0000 | 46.52 |
| | | 83003 2303 0018020 | 19.27 | TN | 2.0000 | 38.54 |
| | | 83003 2303 0018023 | 21.70 | TN | 2.0000 | 43.40 |
| | | 83003 2303 0018024 | 20.33 | TN | 2.0000 | 40.66 |
| Subtotal PO #: | | | 558.73 * | | | 3,173.27 * |

Reprint Invoice

```
                          MIDWEST AGGREGATES
                             PO BOX 781
                        WAUKESHA WI 53187-0781


            83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 08/30/07
Customer No:    409501                     Invoice No:     847562
Salesperson:                               Due Date:      09/29/07
Tax Exempt ID: ..
---------------------------------------------------------------------------------
Ticket                  Product Description/
Date     Product No.  Ticket Number           Quantity  UM     Price      Amount
---------------------------------------------------------------------------------
```

```
---------------------------------------------------------------------------------
     PRODUCT TOTALS                              AMOUNT TOTALS
---------------------------------------------------------------------------------
Product        Quantity       Amount    Total Products              3,173.27
-------------- ---------- -------------
276            348.44     2,752.69    Tax:  State                       .00
356            210.29       420.58          County                     .00
                                            Local                      .00
                                                                -------------
                                      Total Tax                        .00

                                      TOTAL DUE:                  3,173.27  ***



                          Page      2
```

```
                              MIDWEST AGGREGATES
                                 PO BOX 781
                             WAUKESHA WI 53187-0781


            83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 09/06/07
Customer No:    409501                      Invoice No:     848731
Salesperson:                               Due Date:      10/06/07
Tax Exempt ID: ..
```

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962709 | SE FOB 2007 PICK UP | Your PO: | | | |
| 08/27/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0018038 | 20.49 | TN | 7.9000 | 161.87 |
| | | 83003 2303 0018047 | 20.79 | TN | 7.9000 | 164.24 |
| | | 83003 2303 0018076 | 19.92 | TN | 7.9000 | 157.37 |
| | | 83003 2303 0018108 | 20.54 | TN | 7.9000 | 162.27 |
| | | 83003 2303 0018135 | 21.54 | TN | 7.9000 | 170.17 |
| | | 83003 2303 0018146 | 20.06 | TN | 7.9000 | 158.47 |
| | | 83003 2303 0018158 | 20.86 | TN | 7.9000 | 164.79 |
| 08/27/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0018030 | 21.28 | TN | 2.0000 | 42.56 |
| 08/28/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0018177 | 21.13 | TN | 7.9000 | 166.93 |
| | | 83003 2303 0018181 | 19.89 | TN | 7.9000 | 157.13 |
| | | 83003 2303 0018185 | 21.39 | TN | 7.9000 | 168.98 |
| | | 83003 2303 0018195 | 20.31 | TN | 7.9000 | 160.45 |
| | | 83003 2303 0018217 | 21.14 | TN | 7.9000 | 167.01 |
| | | 83003 2303 0018278 | 19.70 | TN | 7.9000 | 155.63 |
| | | 83003 2303 0018298 | 20.14 | TN | 7.9000 | 159.11 |
| 08/28/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0018242 | 21.66 | TN | 2.0000 | 43.32 |
| | | 83003 2303 0018267 | 20.77 | TN | 2.0000 | 41.54 |
| | | 83003 2303 0018295 | 21.12 | TN | 2.0000 | 42.24 |
| 08/29/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0018319 | 19.97 | TN | 7.9000 | 157.76 |
| | | 83003 2303 0018350 | 21.18 | TN | 7.9000 | 167.32 |
| | | 83003 2303 0018371 | 20.33 | TN | 7.9000 | 160.61 |
| 08/29/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0018318 | 21.56 | TN | 2.0000 | 43.12 |
| | | 83003 2303 0018331 | 20.99 | TN | 2.0000 | 41.98 |
| | | 83003 2303 0018355 | 20.67 | TN | 2.0000 | 41.34 |
| | | 83003 2303 0018378 | 21.07 | TN | 2.0000 | 42.14 |
| | | 83003 2303 0018395 | 21.01 | TN | 2.0000 | 42.02 |
| | | 83003 2303 0018402 | 21.22 | TN | 2.0000 | 42.44 |
| 08/30/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0018416 | 20.39 | TN | 7.9000 | 161.08 |
| | | 83003 2303 0018435 | 20.49 | TN | 7.9000 | 161.87 |
| | | 83003 2303 0018462 | 19.24 | TN | 7.9000 | 152.00 |
| | | 83003 2303 0018487 | 20.27 | TN | 7.9000 | 160.13 |

Page 1

```
                         MIDWEST AGGREGATES
                            PO BOX 781
                        WAUKESHA WI 53187-0781


        83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047



                                           Invoice Date: 09/06/07
Customer No:    409501                     Invoice No:     848731
Salesperson:                               Due Date:     10/06/07
Tax Exempt ID: ..
-------------------------------------------------------------------------------
Ticket                    Product Description/
Date    Product No.  Ticket Number          Quantity  UM    Price     Amount
-------------------------------------------------------------------------------
                    83003 2303 0018496        19.37   TN   7.9000     153.02
                    83003 2303 0018509        20.09   TN   7.9000     158.71
08/30/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0018410        21.62   TN   2.0000      43.24
                    83003 2303 0018419        21.61   TN   2.0000      43.22
                    83003 2303 0018441        21.46   TN   2.0000      42.92
                    83003 2303 0018459        21.13   TN   2.0000      42.26
                    83003 2303 0018474        20.44   TN   2.0000      40.88
                    83003 2303 0018500        21.19   TN   2.0000      42.38
                    83003 2303 0018522        20.86   TN   2.0000      41.72
08/31/07 276           #6 Stone-020CM11/FT
                    83003 2303 0018542        19.38   TN   7.9000     153.10
                    83003 2303 0018564        19.98   TN   7.9000     157.84
                    83003 2303 0018592        19.16   TN   7.9000     151.36
08/31/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0018534        21.38   TN   2.0000      42.76
                    83003 2303 0018555        21.34   TN   2.0000      42.68
                    83003 2303 0018582        20.48   TN   2.0000      40.96
                    83003 2303 0018603        20.76   TN   2.0000      41.52
                    83003 2303 0018626        20.51   TN   2.0000      41.02
                    83003 2303 0018650        20.38   TN   2.0000      40.76
09/01/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0018665        20.86   TN   2.0000      41.72
                    83003 2303 0018669        19.66   TN   2.0000      39.32
                    83003 2303 0018672        21.34   TN   2.0000      42.68
                    83003 2303 0018674        20.58   TN   2.0000      41.16
                    83003 2303 0018676        21.19   TN   2.0000      42.38
                    83003 2303 0018677        19.86   TN   2.0000      39.72
                    83003 2303 0018683        20.11   TN   2.0000      40.22

Subtotal PO #:                             1155.86   *             5,425.44   *
```

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 751
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

                                                 Invoice Date: 09/06/07
Customer No:    409501                           Invoice No:     848731
Salesperson:                                     Due Date:      10/06/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                   Product Description/
Date     Product No.  Ticket Number          Quantity  UM     Price      Amount
--------------------------------------------------------------------------------


--------------------------------------------------------------------------------
      PRODUCT TOTALS                            AMOUNT TOTALS
--------------------------------------------------------------------------------
Product        Quantity       Amount    Total Products            5,425.44
-------------- ---------- -------------
276             527.75      4,169.22    Tax:  State                    .00
356             628.11      1,256.22          County                   .00
                                              Local                    .00
                                                                -------------
                                        Total Tax                      .00

                                        TOTAL DUE:                5,425.44  ***


                              Page      3

```
                        MIDWEST AGGREGATES
                           PO BOX 781
                        WAUKESHA WI 53187-0781


          83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 09/13/07
Customer No:    409501                      Invoice No:    850184
Salesperson:                               Due Date:      10/13/07
Tax Exempt ID: ..
-------------------------------------------------------------------------------
Ticket                    Product Description/
Date    Product No.  Ticket Number          Quantity  UM    Price      Amount
-------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP          Your PO:
09/04/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0018793         19.83  TN    2.0000      39.66
                    83003 2303 0018794         20.46  TN    2.0000      40.92
                    83003 2303 0018795         20.76  TN    2.0000      41.52
                    83003 2303 0018796         21.11  TN    2.0000      42.22
                    83003 2303 0018797         21.86  TN    2.0000      43.72
                    83003 2303 0018798         21.48  TN    2.0000      42.96
                    83003 2303 0018803         19.69  TN    2.0000      39.38
                    83003 2303 0018804         19.68  TN    2.0000      39.36
                    83003 2303 0018805         19.78  TN    2.0000      39.56
                    83003 2303 0018806         20.82  TN    2.0000      41.64
09/05/07 276            #6 Stone-020CM11/FT
                    83003 2303 0018844         21.25  TN    7.9000     167.88
                    83003 2303 0018864         19.78  TN    7.9000     156.26
                    83003 2303 0018892         19.79  TN    7.9000     156.34
                    83003 2303 0018923         19.66  TN    7.9000     155.31
                    83003 2303 0018962         19.72  TN    7.9000     155.79
09/05/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0018834         20.92  TN    2.0000      41.84
                    83003 2303 0018854         21.48  TN    2.0000      42.96
                    83003 2303 0018878         22.19  TN    2.0000      44.38
                    83003 2303 0018906         19.98  TN    2.0000      39.96
                    83003 2303 0018939         20.77  TN    2.0000      41.54
                    83003 2303 0018955         21.32  TN    2.0000      42.64
09/06/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0018983         22.15  TN    2.0000      44.30
                    83003 2303 0018999         21.23  TN    2.0000      42.46
                    83003 2303 0019018         20.69  TN    2.0000      41.38
                    83003 2303 0019035         20.65  TN    2.0000      41.30
                    83003 2303 0019055         21.16  TN    2.0000      42.32
09/07/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0019090         18.96  TN    2.0000      37.92
                    83003 2303 0019124         19.62  TN    2.0000      39.24
                    83003 2303 0019131         20.08  TN    2.0000      40.16
                    83003 2303 0019150         20.03  TN    2.0000      40.06
09/08/07 356            FA2 Trp Snd-027FM02
                    83003 2303 0019161         19.62  TN    2.0000      39.24
                    83003 2303 0019162         21.14  TN    2.0000      42.28
```

Page    1

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

                                                    Invoice Date: 09/13/07
Customer No:    409501                              Invoice No:    850184
Salesperson:                                        Due Date:     10/13/07
Tax Exempt ID: ..
-------------------------------------------------------------------------------------
Ticket                      Product Description/
Date    Product No.  Ticket Number              Quantity  UM     Price      Amount
-------------------------------------------------------------------------------------
                     83003 2303 0019167            20.51  TN     2.0000       41.02
                     83003 2303 0019168            20.40  TN     2.0000       40.80

Subtotal PO #:                                    698.57  *                1,988.32  *

-------------------------------------------------------------------------------------
      PRODUCT TOTALS                                  AMOUNT TOTALS
-------------------------------------------------------------------------------------
Product         Quantity       Amount     Total Products              1,988.32
------------    ----------  ------------
356              598.37      1,196.74     Tax:  State                      .00
276              100.20        791.58           County                    .00
                                                Local                     .00
                                                                   -------------
                                          Total Tax                       .00

                                          TOTAL DUE:               1,988.32  ***


                              Page     2

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

Customer No:    409501                         Invoice Date: 09/20/07
Salesperson:                                   Invoice No:     852520
Tax Exempt ID: ..                              Due Date:     10/20/07

--------------------------------------------------------------------------------
Ticket              Product Description/
Date    Product No. Ticket Number          Quantity  UM    Price      Amount
--------------------------------------------------------------------------------
Our Order #: 3962709 SE FOB 2007 PICK UP          Your PO:
09/10/07 276             #6 Stone-020CM11/FT
             83003 2303 0019261         19.22  TN   7.9000      151.84
             83003 2303 0019317         18.89  TN   7.9000      149.23
             83003 2303 0019320         21.58  TN   7.9000      170.48
09/10/07 356             FA2 Trp Snd-027FM02
             83003 2303 0019190         22.77  TN   2.0000       45.54
             83003 2303 0019207         21.59  TN   2.0000       43.18
             83003 2303 0019235         20.89  TN   2.0000       41.78
             83003 2303 0019251         21.49  TN   2.0000       42.98
             83003 2303 0019275         21.19  TN   2.0000       42.38
             83003 2303 0019291         20.75  TN   2.0000       41.50
09/11/07 276             #6 Stone-020CM11/FT
             83003 2303 0019328         20.43  TN   7.9000      161.40
             83003 2303 0019330         19.33  TN   7.9000      152.71
             83003 2303 0019335         21.51  TN   7.9000      169.93
             83003 2303 0019337         19.33  TN   7.9000      152.71
             83003 2303 0019347         20.22  TN   7.9000      159.74
             83003 2303 0019351         18.63  TN   7.9000      147.18
             83003 2303 0019429         19.79  TN   7.9000      156.34
09/11/07 356             FA2 Trp Snd-027FM02
             83003 2303 0019374         20.93  TN   2.0000       41.86
             83003 2303 0019398         19.85  TN   2.0000       39.70
             83003 2303 0019412         20.49  TN   2.0000       40.98
09/12/07 276             #6 Stone-020CM11/FT
             83003 2303 0019454         20.79  TN   7.9000      164.24
             83003 2303 0019465         19.50  TN   7.9000      154.05
             83003 2303 0019564         18.72  TN   7.9000      147.89
             83003 2303 0019573         20.42  TN   7.9000      161.32
             83003 2303 0019583         20.18  TN   7.9000      159.42
             83003 2303 0019600         20.75  TN   7.9000      163.93
09/12/07 356             FA2 Trp Snd-027FM02
             83003 2303 0019470         21.53  TN   2.0000       43.06
             83003 2303 0019498         21.51  TN   2.0000       43.02
             83003 2303 0019530         21.76  TN   2.0000       43.52
             83003 2303 0019552         20.44  TN   2.0000       40.88
09/13/07 276             #6 Stone-020CM11/FT
             83003 2303 0019620         20.21  TN   7.9000      159.66
             83003 2303 0019626Page   1 19.32  TN   7.9000      152.63

Reprint Invoice

```
                           MIDWEST AGGREGATES
                              PO BOX 781
                           WAUKESHA WI 53187-0781


           83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC     Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                       1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                      LAKE ZURICH IL 60047




                                          Invoice Date: 09/20/07
Customer No:    409501                    Invoice No:     852520
Salesperson:                              Due Date:     10/20/07
Tax Exempt ID: ..
```

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0019637 | 20.63 | TN | 7.9000 | 162.98 |
| | | 83003 2303 0019639 | 19.35 | TN | 7.9000 | 152.87 |
| | | 83003 2303 0019661 | 21.63 | TN | 7.9000 | 170.88 |
| | | 83003 2303 0019663 | 19.85 | TN | 7.9000 | 156.82 |
| | | 83003 2303 0019680 | 20.25 | TN | 7.9000 | 159.98 |
| | | 83003 2303 0019683 | 20.59 | TN | 7.9000 | 162.66 |
| | | 83003 2303 0019702 | 22.77 | TN | 7.9000 | 179.88 |
| | | 83003 2303 0019703 | 20.06 | TN | 7.9000 | 158.47 |
| | | 83003 2303 0019719 | 20.52 | TN | 7.9000 | 162.11 |
| | | 83003 2303 0019720 | 20.38 | TN | 7.9000 | 161.00 |
| | | 83003 2303 0019757 | 20.25 | TN | 7.9000 | 159.98 |
| 09/14/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0019763 | 21.57 | TN | 7.9000 | 170.40 |
| | | 83003 2303 0019777 | 20.90 | TN | 7.9000 | 165.11 |
| | | 83003 2303 0019796 | 21.65 | TN | 7.9000 | 171.04 |
| | | 83003 2303 0019810 | 20.70 | TN | 7.9000 | 163.53 |
| | | 83003 2303 0019825 | 20.38 | TN | 7.9000 | 161.00 |
| | | 83003 2303 0019838 | 20.26 | TN | 7.9000 | 160.05 |
| | | 83003 2303 0019857 | 20.76 | TN | 7.9000 | 164.00 |
| 09/15/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0019860 | 20.76 | TN | 7.9000 | 164.00 |
| | | 83003 2303 0019876 | 19.96 | TN | 7.9000 | 157.68 |
| | | 83003 2303 0019879 | 21.18 | TN | 7.9000 | 167.32 |
| | | 83003 2303 0019884 | 19.82 | TN | 7.9000 | 156.58 |
| | | 83003 2303 0019894 | 19.98 | TN | 7.9000 | 157.84 |
| | | 83003 2303 0019916 | 19.74 | TN | 7.9000 | 155.95 |
| | | 83003 2303 0019924 | 20.66 | TN | 7.9000 | 163.21 |
| | | 83003 2303 0019937 | 19.99 | TN | 7.9000 | 157.92 |

```
Subtotal PO #:                            1168.60  *            7,608.34  *
```

Reprint Invoice

```
                          MIDWEST AGGREGATES
                            PO BOX 781
                        WAUKESHA WI 53187-0781


        83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC     Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                       1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                      LAKE ZURICH IL 60047




                                          Invoice Date: 09/20/07
Customer No:    409501                    Invoice No:     852520
Salesperson:                              Due Date:     10/20/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                     Product Description/
Date     Product No.  Ticket Number            Quantity  UM     Price      Amount
--------------------------------------------------------------------------------
```

```
--------------------------------------------------------------------------------
      PRODUCT TOTALS                             AMOUNT TOTALS
--------------------------------------------------------------------------------
Product        Quantity       Amount    Total Products              7,608.34
-------------- ----------- -------------
276             893.41      7,057.96     Tax:  State                     .00
356             275.19        550.38           County                   .00
                                               Local                    .00
                                                                 -------------
                                         Total Tax                       .00

                                         TOTAL DUE:             7,608.34  ***
```

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

                                                Invoice Date: 09/20/07
Customer No:    409501                          Invoice No:     852521
Salesperson:  KSN                               Due Date:     10/20/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                      Product Description/
Date     Product No.  Ticket Number              Quantity  UM     Price      Amount
--------------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description / Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962809 | SE MAT 2007 DELIVERED | Your PO: 2007 | | | |
| 09/11/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0019333 | 24.01 | TN | 12.6000 | 302.53 |
| | | 83003 2303 0019343 | 22.43 | TN | 12.6000 | 282.62 |
| | | 83003 2303 0019363 | 22.52 | TN | 12.6000 | 283.75 |
| | | 83003 2303 0019380 | 23.65 | TN | 12.6000 | 297.99 |
| | | 83003 2303 0019405 | 23.25 | TN | 12.6000 | 292.95 |
| 09/11/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0019334 | 24.00 | TN | 6.7000 | 160.80 |
| | | 83003 2303 0019342 | 22.53 | TN | 6.7000 | 150.95 |
| | | 83003 2303 0019365 | 23.14 | TN | 6.7000 | 155.04 |
| | | 83003 2303 0019379 | 22.31 | TN | 6.7000 | 149.48 |
| | | 83003 2303 0019406 | 23.90 | TN | 6.7000 | 160.13 |
| | | 83003 2303 0019424 | 23.24 | TN | 6.7000 | 155.71 |
| 09/12/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0019586 | 20.74 | TN | 6.7000 | 138.96 |
| | | 83003 2303 0019578 | 20.85 | TN | 6.7000 | 139.70 |
| 09/13/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0019746 | 20.91 | TN | 12.6000 | 263.47 |
| | | 83003 2303 0019753 | 22.81 | TN | 12.6000 | 287.41 |
| 09/13/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0019615 | 22.65 | TN | 6.7000 | 151.76 |
| | | 83003 2303 0019635 | 24.16 | TN | 6.7000 | 161.87 |
| | | 83003 2303 0019660 | 24.08 | TN | 6.7000 | 161.34 |
| | | 83003 2303 0019682 | 24.44 | TN | 6.7000 | 163.75 |
| | | 83003 2303 0019705 | 24.11 | TN | 6.7000 | 161.54 |
| | | 83003 2303 0019729 | 23.63 | TN | 6.7000 | 158.32 |
| | | 83003 2303 0019617 | 25.48 | TN | 6.7000 | 170.72 |
| | | 83003 2303 0019612 | 21.61 | TN | 6.7000 | 144.79 |
| | | 83003 2303 0019614 | 22.03 | TN | 6.7000 | 147.60 |
| | | 83003 2303 0019630 | 21.02 | TN | 6.7000 | 140.83 |
| | | 83003 2303 0019654 | 20.74 | TN | 6.7000 | 138.96 |
| | | 83003 2303 0019674 | 22.27 | TN | 6.7000 | 149.21 |
| | | 83003 2303 0019696 | 21.59 | TN | 6.7000 | 144.65 |
| | | 83003 2303 0019712 | 22.34 | TN | 6.7000 | 149.68 |
| | | 83003 2303 0019744 | 22.17 | TN | 6.7000 | 148.54 |
| 09/15/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0019861 | 24.67 | TN | 12.6000 | 310.84 |
| | | 83003 2303 001988Page | 1 22.92 | TN | 12.6000 | 288.79 |

MIDWEST AGGREGATES
PO BOX 751
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

```
Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                          1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                         LAKE ZURICH IL 60047
```

```
                                            Invoice Date: 09/20/07
Customer No:    409501                      Invoice No:     852521
Salesperson:   KSN                          Due Date:     10/20/07
Tax Exempt ID: ..
```

```
-----------------------------------------------------------------------------------
Ticket                  Product Description/
Date     Product No.  Ticket Number          Quantity  UM      Price      Amount
-----------------------------------------------------------------------------------
                     83003 2303 0019896        23.94   TN    12.6000       301.64
                     83003 2303 0019926        23.90   TN    12.6000       301.14
                     83003 2303 0019948        24.08   TN    12.6000       303.41
                     83003 2303 0019862        22.32   TN    12.6000       281.23
                     83003 2303 0019880        21.07   TN    12.6000       265.48
                     83003 2303 0019895        21.61   TN    12.6000       272.29
                     83003 2303 0019925        22.90   TN    12.6000       288.54
                     83003 2303 0019947        21.94   TN    12.6000       276.44
09/15/07 356            FA2 Trp Snd-027FM02
                     83003 2303 0019873        22.19   TN     6.7000       148.67
                     83003 2303 0019874        21.42   TN     6.7000       143.51
                     83003 2303 0019886        22.16   TN     6.7000       148.47
                     83003 2303 0019887        22.01   TN     6.7000       147.47
                     83003 2303 0019928        21.63   TN     6.7000       144.92
                     83003 2303 0019929        21.86   TN     6.7000       146.46
                     83003 2303 0019953        21.94   TN     6.7000       147.00

Subtotal PO #: 2007                         1065.17   *               9,431.35   *
```

```
-----------------------------------------------------------------------------------
     PRODUCT TOTALS                                  AMOUNT TOTALS
-----------------------------------------------------------------------------------
Product      Quantity        Amount     Total Products              9,431.35
-----------  -----------  -------------
276            388.93      4,900.52     Tax:  State                       .00
356            676.24      4,530.83           County                      .00
                                              Local                       .00
                                                                 -------------
                                        Total Tax                        .00

                                        TOTAL DUE:                  9,431.35  ***
```