MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

Invoice Date: 09/27/07
Customer No:    409501                        Invoice No:      854281
Salesperson:                                  Due Date:      10/27/07
Tax Exempt ID: ..

---

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962709 | SE FOB 2007 PICK UP | | Your PO: | | |
| 09/17/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0019959 | 21.68 | TN | 7.9000 | 171.27 |
| | | 83003 2303 0019965 | 20.02 | TN | 7.9000 | 158.16 |
| | | 83003 2303 0019970 | 20.81 | TN | 7.9000 | 164.40 |
| | | 83003 2303 0019979 | 20.05 | TN | 7.9000 | 158.40 |
| | | 83003 2303 0020003 | 20.00 | TN | 7.9000 | 158.00 |
| | | 83003 2303 0020024 | 19.92 | TN | 7.9000 | 157.37 |
| | | 83003 2303 0020046 | 20.20 | TN | 7.9000 | 159.58 |
| | | 83003 2303 0020049 | 19.30 | TN | 7.9000 | 152.47 |
| | | 83003 2303 0020065 | 19.96 | TN | 7.9000 | 157.68 |
| | | 83003 2303 0020069 | 20.19 | TN | 7.9000 | 159.50 |
| 09/18/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020109 | 21.57 | TN | 7.9000 | 170.40 |
| | | 83003 2303 0020125 | 21.06 | TN | 7.9000 | 166.37 |
| | | 83003 2303 0020138 | 19.37 | TN | 7.9000 | 153.02 |
| | | 83003 2303 0020151 | 20.93 | TN | 7.9000 | 165.35 |
| | | 83003 2303 0020165 | 18.41 | TN | 7.9000 | 145.44 |
| | | 83003 2303 0020173 | 20.42 | TN | 7.9000 | 161.32 |
| | | 83003 2303 0020192 | 18.52 | TN | 7.9000 | 146.31 |
| | | 83003 2303 0020203 | 19.01 | TN | 7.9000 | 150.18 |
| | | 83003 2303 0020221 | 18.23 | TN | 7.9000 | 144.02 |
| | | 83003 2303 0020230 | 19.49 | TN | 7.9000 | 153.97 |
| | | 83003 2303 0020244 | 19.79 | TN | 7.9000 | 156.34 |
| | | 83003 2303 0020249 | 20.07 | TN | 7.9000 | 158.55 |
| 09/19/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0020330 | 19.95 | TN | 8.2000 | 163.59 |
| 09/19/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020272 | 20.95 | TN | 7.9000 | 165.51 |
| | | 83003 2303 0020281 | 20.25 | TN | 7.9000 | 159.98 |
| | | 83003 2303 0020289 | 20.46 | TN | 7.9000 | 161.63 |
| | | 83003 2303 0020318 | 19.63 | TN | 7.9000 | 155.08 |
| | | 83003 2303 0020340 | 20.49 | TN | 7.9000 | 161.87 |
| | | 83003 2303 0020348 | 18.94 | TN | 7.9000 | 149.63 |
| | | 83003 2303 0020357 | 20.63 | TN | 7.9000 | 162.98 |
| | | 83003 2303 0020374 | 18.89 | TN | 7.9000 | 149.23 |
| | | 83003 2303 0020378 | 21.78 | TN | 7.9000 | 172.06 |
| | | 83003 2303 0020392 | 19.95 | TN | 7.9000 | 157.61 |
| 09/19/07 | 356 | FA2 Trp Snd-051FM02 | | | | |

Page 1

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

                                          Invoice Date: 09/27/07
Customer No:    409501                    Invoice No:     854281
Salesperson:                              Due Date:     10/27/07
Tax Exempt ID: ..
---------------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| 09/19/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020300 | 20.39 | TN | 2.0000 | 40.78 |
| 09/20/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0020431 | 18.06 | TN | 8.2000 | 148.09 |
| | | 83003 2303 0020441 | 18.91 | TN | 8.2000 | 155.06 |
| 09/20/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020464 | 19.26 | TN | 7.9000 | 152.15 |
| 09/20/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020462 | 21.56 | TN | 2.0000 | 43.12 |
| 09/21/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020509 | 22.19 | TN | 7.9000 | 175.30 |
| | | 83003 2303 0020527 | 21.38 | TN | 7.9000 | 168.90 |
| | | 83003 2303 0020534 | 21.13 | TN | 7.9000 | 166.93 |
| | | 83003 2303 0020553 | 21.90 | TN | 7.9000 | 173.01 |
| | | 83003 2303 0020560 | 19.09 | TN | 7.9000 | 150.81 |
| | | 83003 2303 0020573 | 21.05 | TN | 7.9000 | 166.30 |
| | | 83003 2303 0020580 | 19.80 | TN | 7.9000 | 156.42 |
| | | 83003 2303 0020600 | 20.88 | TN | 7.9000 | 164.95 |
| | | 83003 2303 0020605 | 19.69 | TN | 7.9000 | 155.55 |
| 09/21/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0020496 | 20.72 | TN | 5.2000 | 107.74 |
| | | 83003 2303 0020510 | 20.09 | TN | 5.2000 | 104.47 |
| 09/21/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020491 | 21.77 | TN | 2.0000 | 43.54 |
| 09/22/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020626 | 20.96 | TN | 7.9000 | 165.58 |
| | | 83003 2303 0020630 | 19.89 | TN | 7.9000 | 157.13 |
| | | 83003 2303 0020636 | 21.41 | TN | 7.9000 | 169.14 |
| | | 83003 2303 0020639 | 20.41 | TN | 7.9000 | 161.24 |
| | | 83003 2303 0020651 | 19.31 | TN | 7.9000 | 152.55 |
| | | 83003 2303 0020656 | 20.01 | TN | 7.9000 | 158.08 |
| | | 83003 2303 0020660 | 19.83 | TN | 7.9000 | 156.66 |
| | | 83003 2303 0020666 | 20.70 | TN | 7.9000 | 163.53 |

Subtotal PO #:                            1171.31  *                8,784.30  *

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

```
                                        Invoice Date: 09/27/07
Customer No:    409501                  Invoice No:     854281
Salesperson:                            Due Date:      10/27/07
Tax Exempt ID: ..
```
--------------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|

--------------------------------------------------------------------------------

--------------------------------------------------------------------------------
      PRODUCT TOTALS                              AMOUNT TOTALS
--------------------------------------------------------------------------------

| Product | Quantity | Amount | | | |
|---|---|---|---|---|---|
| | | | Total Products | | 8,784.30 |
| 276 | 1009.86 | 7,977.91 | Tax: State | | .00 |
| 132 | 56.92 | 466.74 | County | | .00 |
| 356 | 63.72 | 127.44 | Local | | .00 |
| 316 | 40.81 | 212.21 | | | ------------ |
| | | | Total Tax | | .00 |
| | | | TOTAL DUE: | | 8,784.30  *** |

```
                                MIDWEST AGGREGATES
                                   PO BOX 781
                               WAUKESHA WI 53187-0781


             83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 09/27/07
Customer No:    409501                      Invoice No:     854282
Salesperson:   KSN                         Due Date:     10/27/07
Tax Exempt ID: ..
-----------------------------------------------------------------------------------
Ticket                   Product Description/
Date    Product No.  Ticket Number              Quantity  UM     Price      Amount
-----------------------------------------------------------------------------------
Our Order #:  3962809 SE MAT 2007 DELIVERED          Your PO: 2007
09/18/07 356         FA2 Trp Snd-027FM02
                     83003 2303 0020179          22.65   TN    6.7000      151.76
                     83003 2303 0020202          23.69   TN    6.7000      158.72
                     83003 2303 0020227          23.90   TN    6.7000      160.13
                     83003 2303 0020110          21.63   TN    6.7000      144.92
                     83003 2303 0020123          21.76   TN    6.7000      145.79
                     83003 2303 0020153          20.99   TN    6.7000      140.63
                     83003 2303 0020181          20.87   TN    6.7000      139.83
                     83003 2303 0020205          20.06   TN    6.7000      134.40
                     83003 2303 0020232          19.91   TN    6.7000      133.40
09/19/07 356         FA2 Trp Snd-027FM02
                     83003 2303 0020379          21.96   TN    6.7000      147.13
                     83003 2303 0020380          20.73   TN    6.7000      138.89
                     83003 2303 0020363          21.29   TN    6.7000      142.64
                     83003 2303 0020384          21.99   TN    6.7000      147.33
09/20/07 356         FA2 Trp Snd-027FM02
                     83003 2303 0020463          21.47   TN    6.7000      143.85
09/21/07 356         FA2 Trp Snd-027FM02
                     83003 2303 0020485          25.42   TN    6.7000      170.31
                     83003 2303 0020486          26.15   TN    6.7000      175.21
                     83003 2303 0020502          23.81   TN    6.7000      159.53
                     83003 2303 0020503          24.07   TN    6.7000      161.27
                     83003 2303 0020515          22.66   TN    6.7000      151.82
                     83003 2303 0020517          23.29   TN    6.7000      156.04
                     83003 2303 0020535          23.21   TN    6.7000      155.51
                     83003 2303 0020536          23.67   TN    6.7000      158.59
                     83003 2303 0020558          23.00   TN    6.7000      154.10
                     83003 2303 0020559          24.39   TN    6.7000      163.41
                     83003 2303 0020574          24.27   TN    6.7000      162.61
                     83003 2303 0020575          24.34   TN    6.7000      163.08
                     83003 2303 0020596          22.77   TN    6.7000      152.56
                     83003 2303 0020597          24.28   TN    6.7000      162.68
                     83003 2303 0020525          21.85   TN    6.7000      146.40
                     83003 2303 0020540          21.53   TN    6.7000      144.25
                     83003 2303 0020552          21.46   TN    6.7000      143.78
                     83003 2303 0020572          20.55   TN    6.7000      137.69
                     83003 2303 0020589          20.04   TN    6.7000      134.27
                     83003 2303 0020599Page   1  22.35   TN    6.7000      149.75
```

```
                              MIDWEST AGGREGATES
                                 PO BOX  781
                             WAUKESHA WI 53187-0781


               83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595



Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                          1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                         LAKE ZURICH IL 60047




                                             Invoice Date: 09/27/07
Customer No:     409501                       Invoice No:      854282
Salesperson:   KSN                            Due Date:     10/27/07
Tax Exempt ID: ..
----------------------------------------------------------------------------------
Ticket                    Product Description/
Date      Product No.  Ticket Number              Quantity  UM      Price       Amount
----------------------------------------------------------------------------------
                   83003 2303 0020608              20.96   TN    6.7000       140.43
09/22/07 356       FA2 Trp Snd-027FM02
                   83003 2303 0020619              20.55   TN    6.7000       137.69
                   83003 2303 0020620              21.12   TN    6.7000       141.50
                   83003 2303 0020623              20.80   TN    6.7000       139.36
                   83003 2303 0020634              20.21   TN    6.7000       135.41
                   83003 2303 0020635              20.78   TN    6.7000       139.23
                   83003 2303 0020638              20.75   TN    6.7000       139.03
                   83003 2303 0020653              20.77   TN    6.7000       139.16
                   83003 2303 0020655              20.03   TN    6.7000       134.20
                   83003 2303 0020658              21.05   TN    6.7000       141.04
                   83003 2303 0020664              20.37   TN    6.7000       136.48
                   83003 2303 0020669              19.32   TN    6.7000       129.44
                   83003 2303 0020671              21.87   TN    6.7000       146.53
                   83003 2303 0020621              22.63   TN    6.7000       151.62
                   83003 2303 0020637              22.37   TN    6.7000       149.88
                   83003 2303 0020654              23.77   TN    6.7000       159.26
                   83003 2303 0020663              22.37   TN    6.7000       149.88

Subtotal PO #: 2007                              1125.73  *               7,542.42  *



----------------------------------------------------------------------------------
    PRODUCT TOTALS                                    AMOUNT TOTALS
----------------------------------------------------------------------------------
Product        Quantity        Amount    Total Products              7,542.42
-----------    -----------   ------------
356            1125.73      7,542.42      Tax:  State                      .00
                                                County                     .00
                                                Local                      .00
                                                                  -------------
                                          Total Tax                        .00

                                          TOTAL DUE:                7,542.42  ***
```

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC    Ship To: UNITED CONCRETE WAUKEGAN INC
        1000 COMMERCE DRIVE             1000 COMMERCE DRIVE
        LAKE ZURICH IL 60047           LAKE ZURICH IL 60047

|  |  |
|---|---|
| | Invoice Date: 10/05/07 |
| Customer No:   409501 | Invoice No:    856848 |
| Salesperson: | Due Date:    11/04/07 |
| Tax Exempt ID: .. | |

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962709 | SE FOB 2007 PICK UP | Your PO: | | | |
| 09/24/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020688 | 21.31 | TN | 7.9000 | 168.35 |
| | | 83003 2303 0020692 | 19.47 | TN | 7.9000 | 153.81 |
| | | 83003 2303 0020700 | 20.90 | TN | 7.9000 | 165.11 |
| | | 83003 2303 0020702 | 19.00 | TN | 7.9000 | 150.10 |
| | | 83003 2303 0020713 | 19.69 | TN | 7.9000 | 155.55 |
| | | 83003 2303 0020725 | 20.28 | TN | 7.9000 | 160.21 |
| | | 83003 2303 0020742 | 20.65 | TN | 7.9000 | 163.14 |
| | | 83003 2303 0020752 | 21.14 | TN | 7.9000 | 167.01 |
| | | 83003 2303 0020767 | 19.93 | TN | 7.9000 | 157.45 |
| | | 83003 2303 0020773 | 20.72 | TN | 7.9000 | 163.69 |
| | | 83003 2303 0020794 | 19.86 | TN | 7.9000 | 156.89 |
| | | 83003 2303 0020799 | 21.23 | TN | 7.9000 | 167.72 |
| 09/25/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0020838 | 19.68 | TN | 8.2000 | 161.38 |
| | | 83003 2303 0020861 | 17.66 | TN | 8.2000 | 144.81 |
| | | 83003 2303 0020880 | 19.77 | TN | 8.2000 | 162.11 |
| | | 83003 2303 0020899 | 18.39 | TN | 8.2000 | 150.80 |
| 09/25/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020840 | 21.06 | TN | 7.9000 | 166.37 |
| 09/25/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0020919 | 19.83 | TN | 5.2000 | 103.12 |
| 09/26/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0020925 | 19.62 | TN | 7.9000 | 155.00 |
| | | 83003 2303 0020941 | 21.15 | TN | 7.9000 | 167.09 |
| | | 83003 2303 0020960 | 20.62 | TN | 7.9000 | 162.90 |
| | | 83003 2303 0020978 | 20.85 | TN | 7.9000 | 164.72 |
| | | 83003 2303 0021001 | 19.07 | TN | 7.9000 | 150.65 |
| | | 83003 2303 0021011 | 20.34 | TN | 7.9000 | 160.69 |
| | | 83003 2303 0021016 | 20.63 | TN | 7.9000 | 162.98 |
| 09/26/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0020939 | 20.38 | TN | 5.2000 | 105.98 |
| | | 83003 2303 0020956 | 18.92 | TN | 5.2000 | 98.38 |
| | | 83003 2303 0020980 | 20.18 | TN | 5.2000 | 104.94 |
| | | 83003 2303 0020995 | 19.81 | TN | 5.2000 | 103.01 |
| 09/27/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021028 | 19.12 | TN | 8.2000 | 156.78 |
| | | 83003 2303 0021041 | 20.22 | TN | 8.2000 | 165.80 |

Page   1

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC     Ship To: UNITED CONCRETE WAUKEGAN INC
      1000 COMMERCE DRIVE                 1000 COMMERCE DRIVE
      LAKE ZURICH IL 60047                LAKE ZURICH IL 60047

|  |  |
|---|---|
|  | Invoice Date: 10/05/07 |
| Customer No:   409501 | Invoice No:    856848 |
| Salesperson: | Due Date:     11/04/07 |
| Tax Exempt ID: .. |  |

---

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
|  |  | 83003 2303 0021058 | 18.76 | TN | 8.2000 | 153.83 |
|  |  | 83003 2303 0021075 | 19.21 | TN | 8.2000 | 157.52 |
|  |  | 83003 2303 0021118 | 18.98 | TN | 8.2000 | 155.64 |
| 09/27/07 | 276 | #6 Stone-020CM11/FT |  |  |  |  |
|  |  | 83003 2303 0021019 | 20.57 | TN | 7.9000 | 162.50 |
|  |  | 83003 2303 0021035 | 20.12 | TN | 7.9000 | 158.95 |
|  |  | 83003 2303 0021061 | 20.29 | TN | 7.9000 | 160.29 |
|  |  | 83003 2303 0021088 | 20.22 | TN | 7.9000 | 159.74 |
|  |  | 83003 2303 0021089 | 20.99 | TN | 7.9000 | 165.82 |
|  |  | 83003 2303 0021111 | 21.25 | TN | 7.9000 | 167.88 |
|  |  | 83003 2303 0021133 | 20.79 | TN | 7.9000 | 164.24 |
|  |  | 83003 2303 0021136 | 21.11 | TN | 7.9000 | 166.77 |
|  |  | 83003 2303 0021141 | 19.96 | TN | 7.9000 | 157.68 |
| 09/28/07 | 276 | #6 Stone-020CM11/FT |  |  |  |  |
|  |  | 83003 2303 0021157 | 21.69 | TN | 7.9000 | 171.35 |
|  |  | 83003 2303 0021162 | 20.15 | TN | 7.9000 | 159.19 |
|  |  | 83003 2303 0021171 | 21.43 | TN | 7.9000 | 169.30 |
|  |  | 83003 2303 0021173 | 19.69 | TN | 7.9000 | 155.55 |
|  |  | 83003 2303 0021190 | 19.78 | TN | 7.9000 | 156.26 |
|  |  | 83003 2303 0021191 | 20.75 | TN | 7.9000 | 163.93 |
|  |  | 83003 2303 0021206 | 21.02 | TN | 7.9000 | 166.06 |
|  |  | 83003 2303 0021209 | 19.97 | TN | 7.9000 | 157.76 |
|  |  | 83003 2303 0021230 | 21.52 | TN | 7.9000 | 170.01 |
|  |  | 83003 2303 0021232 | 20.35 | TN | 7.9000 | 160.77 |
|  |  | 83003 2303 0021242 | 21.79 | TN | 7.9000 | 172.14 |
| 09/29/07 | 276 | #6 Stone-020CM11/FT |  |  |  |  |
|  |  | 83003 2303 0021263 | 19.86 | TN | 7.9000 | 156.89 |
|  |  | 83003 2303 0021265 | 20.67 | TN | 7.9000 | 163.29 |
|  |  | 83003 2303 0021268 | 21.99 | TN | 7.9000 | 173.72 |
|  |  | 83003 2303 0021272 | 20.58 | TN | 7.9000 | 162.58 |
|  |  | 83003 2303 0021274 | 21.97 | TN | 7.9000 | 173.56 |
|  |  | 83003 2303 0021279 | 20.21 | TN | 7.9000 | 159.66 |
|  |  | 83003 2303 0021285 | 20.38 | TN | 7.9000 | 161.00 |
|  |  | 83003 2303 0021291 | 18.85 | TN | 7.9000 | 148.92 |

Subtotal PO #:                         1256.38   *           9,709.34   *

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

```
                                               Invoice Date: 10/05/07
Customer No:    409501                         Invoice No:     856848
Salesperson:                                   Due Date:      11/04/07
Tax Exempt ID: ..
```
--------------------------------------------------------------------------------
```
Ticket                  Product Description/
Date    Product No. Ticket Number           Quantity  UM    Price      Amount
```
--------------------------------------------------------------------------------

--------------------------------------------------------------------------------
```
     PRODUCT TOTALS                              AMOUNT TOTALS
```
--------------------------------------------------------------------------------
```
Product       Quantity      Amount    Total Products              9,709.34
--------------  ----------  ----------
276              985.47    7,785.24    Tax:  State                      .00
132              171.79    1,408.67          County                     .00
316               99.12      515.43          Local                      .00
                                                                 -------------
                                             Total Tax                  .00

                                             TOTAL DUE:         9,709.34  ***
```

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
1000 COMMERCE DRIVE
LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
1000 COMMERCE DRIVE
LAKE ZURICH IL 60047

|  |  |
|---|---|
| Customer No:   409501 | Invoice Date: 10/05/07 |
| Salesperson:  KSN | Invoice No:    856849 |
| Tax Exempt ID: .. | Due Date:     11/04/07 |

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962809 | SE MAT 2007 DELIVERED | Your PO: 2007 | | | |
| 09/24/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020791 | 24.46 | TN | 6.7000 | 163.88 |
| | | 83003 2303 0020751 | 21.95 | TN | 6.7000 | 147.07 |
| | | 83003 2303 0020772 | 21.07 | TN | 6.7000 | 141.17 |
| | | 83003 2303 0020798 | 22.30 | TN | 6.7000 | 149.41 |
| | | 83003 2303 0020787 | 22.26 | TN | 6.7000 | 149.14 |
| | | 83003 2303 0020793 | 21.40 | TN | 6.7000 | 143.38 |
| | | 83003 2303 0020789 | 23.77 | TN | 6.7000 | 159.26 |
| 09/25/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020895 | 23.75 | TN | 6.7000 | 159.13 |
| | | 83003 2303 0020900 | 24.56 | TN | 6.7000 | 164.55 |
| | | 83003 2303 0020909 | 22.52 | TN | 6.7000 | 150.88 |
| | | 83003 2303 0020910 | 22.16 | TN | 6.7000 | 148.47 |
| | | 83003 2303 0020905 | 22.82 | TN | 6.7000 | 152.89 |
| 09/26/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0020959 | 23.50 | TN | 6.7000 | 157.45 |
| | | 83003 2303 0020973 | 23.93 | TN | 6.7000 | 160.33 |
| | | 83003 2303 0020988 | 23.88 | TN | 6.7000 | 160.00 |
| | | 83003 2303 0020999 | 23.05 | TN | 6.7000 | 154.44 |
| | | 83003 2303 0021015 | 24.38 | TN | 6.7000 | 163.35 |
| | | 83003 2303 0021009 | 21.90 | TN | 6.7000 | 146.73 |
| | | 83003 2303 0021010 | 20.19 | TN | 6.7000 | 135.27 |
| 09/28/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0021214 | 22.82 | TN | 6.7000 | 152.89 |
| | | 83003 2303 0021234 | 22.03 | TN | 6.7000 | 147.60 |
| | | 83003 2303 0021254 | 22.91 | TN | 6.7000 | 153.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Subtotal PO #: 2007 | | | 501.61 | * | | 3,360.79  * |

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

```
                                        Invoice Date: 10/05/07
Customer No:    409501                  Invoice No:     856849
Salesperson:   KSN                      Due Date:      11/04/07
Tax Exempt ID: ..
```

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|

---

| PRODUCT TOTALS | | | AMOUNT TOTALS | | |
|---|---|---|---|---|---|

| Product | Quantity | Amount | Total Products | | 3,360.79 |
|---|---|---|---|---|---|
| 356 | 501.61 | 3,360.79 | Tax: | State | .00 |
| | | | | County | .00 |
| | | | | Local | .00 |
| | | | Total Tax | | .00 |
| | | | TOTAL DUE: | | 3,360.79 *** |

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC     Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 10/11/07
Invoice No:     857936
Due Date:     11/10/07

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962709 | SE FOB 2007 PICK UP | Your PO: | | | |
| 10/01/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021296 | 20.90 | TN | 7.9000 | 165.11 |
| | | 83003 2303 0021301 | 19.85 | TN | 7.9000 | 156.82 |
| | | 83003 2303 0021302 | 21.40 | TN | 7.9000 | 169.06 |
| | | 83003 2303 0021311 | 21.06 | TN | 7.9000 | 166.37 |
| | | 83003 2303 0021312 | 19.79 | TN | 7.9000 | 156.34 |
| | | 83003 2303 0021332 | 20.97 | TN | 7.9000 | 165.66 |
| | | 83003 2303 0021342 | 20.35 | TN | 7.9000 | 160.77 |
| | | 83003 2303 0021352 | 21.22 | TN | 7.9000 | 167.64 |
| 10/01/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0021322 | 21.80 | TN | 2.0000 | 43.60 |
| | | 83003 2303 0021323 | 19.13 | TN | 2.0000 | 38.26 |
| 10/02/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021365 | 20.22 | TN | 8.2000 | 165.80 |
| | | 83003 2303 0021374 | 20.05 | TN | 8.2000 | 164.41 |
| 10/02/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021362 | 20.86 | TN | 7.9000 | 164.79 |
| | | 83003 2303 0021371 | 21.21 | TN | 7.9000 | 167.56 |
| | | 83003 2303 0021385 | 20.68 | TN | 7.9000 | 163.37 |
| | | 83003 2303 0021396 | 20.06 | TN | 7.9000 | 158.47 |
| | | 83003 2303 0021399 | 21.52 | TN | 7.9000 | 170.01 |
| | | 83003 2303 0021410 | 19.44 | TN | 7.9000 | 153.58 |
| | | 83003 2303 0021416 | 21.04 | TN | 7.9000 | 166.22 |
| | | 83003 2303 0021425 | 20.56 | TN | 7.9000 | 162.42 |
| | | 83003 2303 0021441 | 20.00 | TN | 7.9000 | 158.00 |
| 10/02/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0021426 | 19.84 | TN | 5.2000 | 103.17 |
| | | 83003 2303 0021440 | 20.67 | TN | 5.2000 | 107.48 |
| 10/03/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021553 | 19.80 | TN | 8.2000 | 162.36 |
| 10/03/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021442 | 20.53 | TN | 7.9000 | 162.19 |
| | | 83003 2303 0021449 | 20.52 | TN | 7.9000 | 162.11 |
| | | 83003 2303 0021452 | 20.25 | TN | 7.9000 | 159.98 |
| | | 83003 2303 0021462 | 19.58 | TN | 7.9000 | 154.68 |
| | | 83003 2303 0021471 | 21.17 | TN | 7.9000 | 167.24 |
| | | 83003 2303 0021499 | 21.89 | TN | 7.9000 | 172.93 |
| | | 83003 2303 0021508 | 20.36 | TN | 7.9000 | 160.84 |

Page    1

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

                                              Invoice Date: 10/11/07
Customer No:    409501                        Invoice No:     857936
Salesperson:                                  Due Date:      11/10/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                    Product Description/
Date     Product No.   Ticket Number          Quantity  UM     Price      Amount
--------------------------------------------------------------------------------

| Ticket Date | Product No. | Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0021518 | 20.31 | TN | 7.9000 | 160.45 |
| | | 83003 2303 0021530 | 20.21 | TN | 7.9000 | 159.66 |
| | | 83003 2303 0021546 | 19.83 | TN | 7.9000 | 156.66 |
| 10/03/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0021466 | 20.40 | TN | 5.2000 | 106.08 |
| | | 83003 2303 0021490 | 19.11 | TN | 5.2000 | 99.37 |
| 10/04/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021714 | 20.27 | TN | 8.2000 | 166.21 |
| 10/04/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021585 | 20.23 | TN | 7.9000 | 159.82 |
| | | 83003 2303 0021595 | 20.32 | TN | 7.9000 | 160.53 |
| | | 83003 2303 0021602 | 20.99 | TN | 7.9000 | 165.82 |
| | | 83003 2303 0021614 | 21.41 | TN | 7.9000 | 169.14 |
| | | 83003 2303 0021630 | 21.53 | TN | 7.9000 | 170.09 |
| | | 83003 2303 0021642 | 20.68 | TN | 7.9000 | 163.37 |
| | | 83003 2303 0021651 | 21.23 | TN | 7.9000 | 167.72 |
| | | 83003 2303 0021679 | 20.51 | TN | 7.9000 | 162.03 |
| | | 83003 2303 0021699 | 20.62 | TN | 7.9000 | 162.90 |
| | | 83003 2303 0021719 | 20.17 | TN | 7.9000 | 159.34 |
| 10/05/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021734 | 19.55 | TN | 8.2000 | 160.31 |
| | | 83003 2303 0021804 | 18.37 | TN | 8.2000 | 150.63 |
| 10/05/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021731 | 21.31 | TN | 7.9000 | 168.35 |
| | | 83003 2303 0021738 | 19.79 | TN | 7.9000 | 156.34 |
| | | 83003 2303 0021742 | 21.45 | TN | 7.9000 | 169.46 |
| | | 83003 2303 0021757 | 21.03 | TN | 7.9000 | 166.14 |
| | | 83003 2303 0021758 | 18.03 | TN | 7.9000 | 142.44 |
| | | 83003 2303 0021780 | 19.74 | TN | 7.9000 | 155.95 |
| | | 83003 2303 0021798 | 20.39 | TN | 7.9000 | 161.08 |
| | | 83003 2303 0021825 | 19.10 | TN | 7.9000 | 150.89 |
| | | 83003 2303 0021843 | 19.65 | TN | 7.9000 | 155.24 |
| 10/06/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021863 | 20.42 | TN | 8.2000 | 167.44 |
| 10/06/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021865 | 20.97 | TN | 7.9000 | 165.66 |
| | | 83003 2303 0021866 | 19.16 | TN | 7.9000 | 151.36 |
| | | 83003 2303 0021871 | 19.95 | TN | 7.9000 | 157.61 |
| | | 83003 2303 0021875 | 20.20 | TN | 7.9000 | 159.58 |

Page   2

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
      1000 COMMERCE DRIVE
      LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
      1000 COMMERCE DRIVE
      LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 10/11/07
Invoice No:    857936
Due Date:      11/10/07

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0021882 | 19.79 | TN | 7.9000 | 156.34 |
| | | 83003 2303 0021886 | 20.28 | TN | 7.9000 | 160.21 |
| | | 83003 2303 0021891 | 20.24 | TN | 7.9000 | 159.90 |
| Subtotal PO #: | | | 1343.96 * | | | 10,201.36 * |

| PRODUCT TOTALS | | | AMOUNT TOTALS | |
|---|---|---|---|---|
| Product | Quantity | Amount | | |
| 276 | 1084.33 | 8,566.24 | Total Products | 10,201.36 |
| 356 | 40.93 | 81.86 | Tax:  State | .00 |
| 132 | 138.68 | 1,137.16 | County | .00 |
| 316 | 80.02 | 416.10 | Local | .00 |
| | | | Total Tax | .00 |
| | | | TOTAL DUE: | 10,201.36 *** |

```
                                MIDWEST AGGREGATES
                                   PO BOX 781
                              WAUKESHA WI 53187-0781


              83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595
```

```
Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047
```

```
                                            Invoice Date: 10/11/07
Customer No:    409501                      Invoice No:     857937
Salesperson:  KSN                           Due Date:     11/10/07
Tax Exempt ID: ..
```

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: 3962809 SE MAT 2007 DELIVERED | | | Your PO: 2007 | | | |
| 10/01/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0021333 | 24.31 | TN | 6.7000 | 162.88 |
| | | 83003 2303 0021334 | 23.36 | TN | 6.7000 | 156.51 |
| | | 83003 2303 0021340 | 23.55 | TN | 6.7000 | 157.79 |
| | | 83003 2303 0021341 | 25.01 | TN | 6.7000 | 167.57 |
| | | 83003 2303 0021348 | 23.18 | TN | 6.7000 | 155.31 |
| | | 83003 2303 0021349 | 22.36 | TN | 6.7000 | 149.81 |
| | | 83003 2303 0021350 | 21.40 | TN | 6.7000 | 143.38 |
| | | 83003 2303 0021321 | 23.29 | TN | 6.7000 | 156.04 |
| | | 83003 2303 0021330 | 22.01 | TN | 6.7000 | 147.47 |
| | | 83003 2303 0021337 | 23.28 | TN | 6.7000 | 155.98 |
| | | 83003 2303 0021353 | 24.41 | TN | 6.7000 | 163.55 |
| 10/02/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0021356 | 23.38 | TN | 6.7000 | 156.65 |
| | | 83003 2303 0021357 | 24.44 | TN | 6.7000 | 163.75 |
| | | 83003 2303 0021369 | 23.35 | TN | 6.7000 | 156.45 |
| | | 83003 2303 0021370 | 23.75 | TN | 6.7000 | 159.13 |
| | | 83003 2303 0021380 | 24.18 | TN | 6.7000 | 162.01 |
| | | 83003 2303 0021381 | 23.16 | TN | 6.7000 | 155.17 |
| | | 83003 2303 0021393 | 23.87 | TN | 6.7000 | 159.93 |
| | | 83003 2303 0021394 | 23.72 | TN | 6.7000 | 158.92 |
| | | 83003 2303 0021405 | 23.65 | TN | 6.7000 | 158.46 |
| | | 83003 2303 0021406 | 24.15 | TN | 6.7000 | 161.81 |
| | | 83003 2303 0021418 | 24.19 | TN | 6.7000 | 162.07 |
| | | 83003 2303 0021419 | 24.06 | TN | 6.7000 | 161.20 |
| | | 83003 2303 0021427 | 23.82 | TN | 6.7000 | 159.59 |
| | | 83003 2303 0021430 | 23.56 | TN | 6.7000 | 157.85 |
| | | 83003 2303 0021431 | 21.32 | TN | 6.7000 | 142.84 |
| | | 83003 2303 0021437 | 22.11 | TN | 6.7000 | 148.14 |
| | | 83003 2303 0021389 | 22.58 | TN | 6.7000 | 151.29 |
| | | 83003 2303 0021401 | 21.77 | TN | 6.7000 | 145.86 |
| | | 83003 2303 0021417 | 22.18 | TN | 6.7000 | 148.61 |
| | | 83003 2303 0021428 | 22.89 | TN | 6.7000 | 153.36 |
| 10/03/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0021443 | 20.80 | TN | 6.7000 | 139.36 |
| | | 83003 2303 0021457 | 20.72 | TN | 6.7000 | 138.82 |
| | | 83003 2303 0021479 | 20.76 | TN | 6.7000 | 139.09 |
| | | 83003 2303 0021503 | 21.08 | TN | 6.7000 | 141.24 |

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
     1000 COMMERCE DRIVE
     LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
     1000 COMMERCE DRIVE
     LAKE ZURICH IL 60047

Customer No:   409501
Salesperson:  KSN
Tax Exempt ID: ..

Invoice Date: 10/11/07
Invoice No:   857937
Due Date:   11/10/07

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0021523 | 21.20 | TN | 6.7000 | 142.04 |
| | | 83003 2303 0021537 | 21.46 | TN | 6.7000 | 143.78 |
| | | 83003 2303 0021550 | 21.08 | TN | 6.7000 | 141.24 |
| | | 83003 2303 0021566 | 21.98 | TN | 6.7000 | 147.27 |
| | | 83003 2303 0021574 | 22.21 | TN | 6.7000 | 148.81 |
| 10/04/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0021627 | 20.76 | TN | 6.7000 | 139.09 |
| | | 83003 2303 0021649 | 22.19 | TN | 6.7000 | 148.67 |
| | | 83003 2303 0021684 | 20.17 | TN | 6.7000 | 135.14 |
| | | 83003 2303 0021701 | 21.44 | TN | 6.7000 | 143.65 |
| | | 83003 2303 0021709 | 22.34 | TN | 6.7000 | 149.68 |
| 10/05/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0021750 | 22.90 | TN | 6.7000 | 153.43 |
| | | 83003 2303 0021770 | 23.81 | TN | 6.7000 | 159.53 |
| | | 83003 2303 0021795 | 23.15 | TN | 6.7000 | 155.11 |
| | | 83003 2303 0021807 | 24.11 | TN | 6.7000 | 161.54 |
| | | 83003 2303 0021821 | 24.69 | TN | 6.7000 | 165.42 |
| | | 83003 2303 0021830 | 24.30 | TN | 6.7000 | 162.81 |
| | | 83003 2303 0021835 | 21.85 | TN | 6.7000 | 146.40 |
| | | 83003 2303 0021837 | 20.96 | TN | 6.7000 | 140.43 |
| | | 83003 2303 0021823 | 23.27 | TN | 6.7000 | 155.91 |

Subtotal PO #: 2007                   1229.52  *             8,237.84  *

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:   KSN
Tax Exempt ID: ..

Invoice Date: 10/11/07
Invoice No:     857937
Due Date:     11/10/07

--------------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|-------------|-------------|-----------------------------------|----------|----|-------|--------|

--------------------------------------------------------------------------------

--------------------------------------------------------------------------------
      PRODUCT TOTALS                                    AMOUNT TOTALS
--------------------------------------------------------------------------------

| Product | Quantity | Amount |
|---------|----------|--------|
| 356 | 1229.52 | 8,237.84 |

Total Products                  8,237.84

Tax:  State                          .00
      County                         .00
      Local                          .00
                              ------------
Total Tax                            .00

TOTAL DUE:                      8,237.84  ***

Page      3

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC          Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                             1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                            LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 10/18/07
Invoice No:    859857
Due Date:      11/17/07

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: 3962709 | | SE FOB 2007 PICK UP | Your PO: | | | |
| 10/08/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0021899 | 19.35 | TN | 8.2000 | 158.67 |
| 10/08/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021895 | 20.98 | TN | 7.9000 | 165.74 |
| | | 83003 2303 0021904 | 20.95 | TN | 7.9000 | 165.51 |
| | | 83003 2303 0021910 | 19.94 | TN | 7.9000 | 157.53 |
| | | 83003 2303 0021933 | 19.70 | TN | 7.9000 | 155.63 |
| | | 83003 2303 0021948 | 20.36 | TN | 7.9000 | 160.84 |
| | | 83003 2303 0021960 | 20.26 | TN | 7.9000 | 160.05 |
| | | 83003 2303 0021964 | 19.73 | TN | 7.9000 | 155.87 |
| | | 83003 2303 0021981 | 20.26 | TN | 7.9000 | 160.05 |
| | | 83003 2303 0021987 | 19.61 | TN | 7.9000 | 154.92 |
| 10/08/07 | 316 | Pea Gravel--020CM16 | | | | |
| | | 83003 2303 0021918 | 19.85 | TN | 5.2000 | 103.22 |
| | | 83003 2303 0021938 | 20.15 | TN | 5.2000 | 104.78 |
| | | 83003 2303 0021947 | 19.56 | TN | 5.2000 | 101.71 |
| 10/09/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0021990 | 20.32 | TN | 7.9000 | 160.53 |
| | | 83003 2303 0021998 | 19.87 | TN | 7.9000 | 156.97 |
| | | 83003 2303 0022005 | 20.04 | TN | 7.9000 | 158.32 |
| | | 83003 2303 0022014 | 19.99 | TN | 7.9000 | 157.92 |
| | | 83003 2303 0022025 | 20.51 | TN | 7.9000 | 162.03 |
| | | 83003 2303 0022045 | 19.84 | TN | 7.9000 | 156.74 |
| | | 83003 2303 0022048 | 20.32 | TN | 7.9000 | 160.53 |
| | | 83003 2303 0022074 | 20.08 | TN | 7.9000 | 158.63 |
| | | 83003 2303 0022087 | 19.83 | TN | 7.9000 | 156.66 |
| | | 83003 2303 0022098 | 20.63 | TN | 7.9000 | 162.98 |
| | | 83003 2303 0022124 | 20.73 | TN | 7.9000 | 163.77 |
| | | 83003 2303 0022131 | 19.75 | TN | 7.9000 | 156.03 |
| 10/10/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0022137 | 20.59 | TN | 7.9000 | 162.66 |
| | | 83003 2303 0022141 | 19.88 | TN | 7.9000 | 157.05 |
| | | 83003 2303 0022146 | 20.37 | TN | 7.9000 | 160.92 |
| | | 83003 2303 0022158 | 20.19 | TN | 7.9000 | 159.50 |
| | | 83003 2303 0022162 | 20.61 | TN | 7.9000 | 162.82 |
| | | 83003 2303 0022168 | 20.08 | TN | 7.9000 | 158.63 |
| | | 83003 2303 0022176 | 20.51 | TN | 7.9000 | 162.03 |
| | | 83003 2303 0022218 | 20.01 | TN | 7.9000 | 158.08 |

Page    1

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC       Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                          1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                         LAKE ZURICH IL 60047

                                             Invoice Date: 10/18/07
Customer No:    409501                       Invoice No:     859857
Salesperson:                                 Due Date:     11/17/07
Tax Exempt ID: ..
------------------------------------------------------------------------------------
Ticket                   Product Description/
Date    Product No.  Ticket Number        Quantity  UM     Price      Amount
------------------------------------------------------------------------------------
                  83003 2303 0022190        20.50   TN    7.9000      161.95
                  83003 2303 0022199        20.70   TN    7.9000      163.53
                  83003 2303 0022200        20.09   TN    7.9000      158.71
                  83003 2303 0022210        20.59   TN    7.9000      162.66
10/11/07 276          #6 Stone-020CM11/FT
                  83003 2303 0022215        20.36   TN    7.9000      160.84
                  83003 2303 0022222        20.16   TN    7.9000      159.26
                  83003 2303 0022231        20.36   TN    7.9000      160.84
                  83003 2303 0022247        21.28   TN    7.9000      168.11
                  83003 2303 0022249        20.37   TN    7.9000      160.92
                  83003 2303 0022260        19.66   TN    7.9000      155.31
                  83003 2303 0022263        21.84   TN    7.9000      172.54
                  83003 2303 0022278        19.62   TN    7.9000      155.00
                  83003 2303 0022287        19.81   TN    7.9000      156.50
                  83003 2303 0022291        18.95   TN    7.9000      149.71
                  83003 2303 0022310        19.78   TN    7.9000      156.26
10/11/07 316          Pea Gravel--020CM16
                  83003 2303 0022306        19.50   TN    5.2000      101.40
10/12/07 276          #6 Stone-020CM11/FT
                  83003 2303 0022317        21.06   TN    7.9000      166.37
                  83003 2303 0022325        19.89   TN    7.9000      157.13
                  83003 2303 0022336        21.18   TN    7.9000      167.32
                  83003 2303 0022339        21.52   TN    7.9000      170.01
                  83003 2303 0022361        20.08   TN    7.9000      158.63
                  83003 2303 0022372        20.29   TN    7.9000      160.29
                  83003 2303 0022381        21.18   TN    7.9000      167.32
                  83003 2303 0022395        20.80   TN    7.9000      164.32
                  83003 2303 0022408        18.78   TN    7.9000      148.36
                  83003 2303 0022410        20.40   TN    7.9000      161.16
                  83003 2303 0022416        20.59   TN    7.9000      162.66
10/12/07 316          Pea Gravel--020CM16
                  83003 2303 0022386        18.74   TN    5.2000       97.45
10/13/07 276          #6 Stone-020CM11/FT
                  83003 2303 0022421        21.16   TN    7.9000      167.16
                  83003 2303 0022426        20.98   TN    7.9000      165.74
                  83003 2303 0022432        21.49   TN    7.9000      169.77
                  83003 2303 0022438        21.33   TN    7.9000      168.51
                  83003 2303 0022439        20.52   TN    7.9000      162.11
10/13/07 316          Pea Gravel--020CM16    Page   2

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

                                                 Invoice Date: 10/18/07
Customer No:    409501                           Invoice No:    859857
Salesperson:                                     Due Date:      11/17/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                     Product Description/
Date     Product No.  Ticket Number          Quantity  UM     Price     Amount
--------------------------------------------------------------------------------
10/13/07 316               Pea Gravel--020CM16
                     83003 2303 0022425        18.80   TN    5.2000        97.76
                     83003 2303 0022428        19.27   TN    5.2000       100.20
                     83003 2303 0022436        19.75   TN    5.2000       102.70

Subtotal PO #:                               1396.23   *              10,615.83  *


--------------------------------------------------------------------------------
       PRODUCT TOTALS                             AMOUNT TOTALS
--------------------------------------------------------------------------------
Product       Quantity      Amount     Total Products              10,615.83
---------    ----------   ------------
132             19.35       158.67     Tax:  State                       .00
276           1221.26      9,647.94          County                      .00
316            155.62       809.22          Local                       .00
                                                                 -------------
                                       Total Tax                        .00

                                       TOTAL DUE:              10,615.83  ***


                           Page     3

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:    KSN
Tax Exempt ID: ..

Invoice Date: 10/18/07
Invoice No:    859858
Due Date:     11/17/07

--------------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962809 | SE MAT 2007 DELIVERED | Your PO: 2007 | | | |
| 10/09/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0022003 | 22.75 | TN | 12.6000 | 286.65 |
| | | 83003 2303 0022017 | 22.52 | TN | 12.6000 | 283.75 |
| | | 83003 2303 0022040 | 21.79 | TN | 12.6000 | 274.55 |
| | | 83003 2303 0022070 | 23.18 | TN | 12.6000 | 292.07 |
| | | 83003 2303 0022099 | 22.29 | TN | 12.6000 | 280.85 |
| | | 83003 2303 0022123 | 22.89 | TN | 12.6000 | 288.41 |
| 10/09/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0022116 | 22.72 | TN | 6.7000 | 152.22 |
| | | 83003 2303 0022118 | 23.44 | TN | 6.7000 | 157.05 |
| | | 83003 2303 0022126 | 21.48 | TN | 6.7000 | 143.92 |
| | | 83003 2303 0022129 | 21.09 | TN | 6.7000 | 141.30 |
| 10/12/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0022362 | 23.49 | TN | 12.6000 | 295.97 |
| 10/12/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0022314 | 19.02 | TN | 6.7000 | 127.43 |
| | | 83003 2303 0022315 | 18.79 | TN | 6.7000 | 125.89 |
| | | 83003 2303 0022316 | 18.94 | TN | 6.7000 | 126.90 |
| | | 83003 2303 0022332 | 18.42 | TN | 6.7000 | 123.41 |
| | | 83003 2303 0022333 | 19.75 | TN | 6.7000 | 132.33 |
| | | 83003 2303 0022335 | 20.42 | TN | 6.7000 | 136.81 |
| | | 83003 2303 0022354 | 19.66 | TN | 6.7000 | 131.72 |
| | | 83003 2303 0022355 | 18.97 | TN | 6.7000 | 127.10 |
| | | 83003 2303 0022357 | 20.07 | TN | 6.7000 | 134.47 |
| | | 83003 2303 0022358 | 21.13 | TN | 6.7000 | 141.57 |
| | | 83003 2303 0022374 | 18.85 | TN | 6.7000 | 126.30 |
| | | 83003 2303 0022375 | 20.81 | TN | 6.7000 | 139.43 |
| | | 83003 2303 0022376 | 20.67 | TN | 6.7000 | 138.49 |
| | | 83003 2303 0022379 | 20.54 | TN | 6.7000 | 137.62 |
| | | 83003 2303 0022388 | 18.52 | TN | 6.7000 | 124.08 |
| | | 83003 2303 0022391 | 20.69 | TN | 6.7000 | 138.62 |
| | | 83003 2303 0022392 | 20.42 | TN | 6.7000 | 136.81 |
| | | 83003 2303 0022393 | 20.18 | TN | 6.7000 | 135.21 |
| | | 83003 2303 0022402 | 17.77 | TN | 6.7000 | 119.06 |
| | | 83003 2303 0022405 | 19.28 | TN | 6.7000 | 129.18 |
| | | 83003 2303 0022406 | 21.10 | TN | 6.7000 | 141.37 |
| | | 83003 2303 0022407 | 20.04 | TN | 6.7000 | 134.27 |
| | | 83003 2303 0022412 | 22.88 | TN | 6.7000 | 153.30 |

Page    1

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 751
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
1000 COMMERCE DRIVE
LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
1000 COMMERCE DRIVE
LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:   KSN
Tax Exempt ID: ..

Invoice Date: 10/18/07
Invoice No:     859858
Due Date:      11/17/07

---

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| 10/13/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0022437 | 21.71 | TN | 6.7000 | 145.46 |
| Subtotal PO #: 2007 | | | 726.27 * | | | 5,803.57 * |

---

| PRODUCT TOTALS | | | AMOUNT TOTALS | |
|---|---|---|---|---|
| Product | Quantity | Amount | Total Products | 5,803.57 |
| 276 | 158.91 | 2,002.25 | Tax:  State | .00 |
| 356 | 567.36 | 3,801.32 | County | .00 |
| | | | Local | .00 |
| | | | Total Tax | .00 |
| | | | TOTAL DUE: | 5,803.57 *** |

```
                          MIDWEST AGGREGATES
                             PO BOX 781
                         WAUKESHA WI 53187-0781


           83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595



Sold To: UNITED CONCRETE WAUKEGAN INC     Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                       1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                      LAKE ZURICH IL 60047




                                          Invoice Date: 10/25/07
Customer No:    409501                    Invoice No:      861434
Salesperson:                              Due Date:      11/24/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                  Product Description/
Date    Product No.  Ticket Number           Quantity  UM     Price     Amount
--------------------------------------------------------------------------------
Our Order #: 3962709 SE FOB 2007 PICK UP        Your PO:
10/15/07 276            #6 Stone-020CM11/FT
                  83003 2303 0022446          21.00   TN    7.9000     165.90
                  83003 2303 0022456          20.02   TN    7.9000     158.16
                  83003 2303 0022459          20.96   TN    7.9000     165.58
                  83003 2303 0022467          20.59   TN    7.9000     162.66
                  83003 2303 0022472          19.32   TN    7.9000     152.63
                  83003 2303 0022479          20.92   TN    7.9000     165.27
                  83003 2303 0022491          19.46   TN    7.9000     153.73
                  83003 2303 0022498          19.02   TN    7.9000     150.26
                  83003 2303 0022502          20.99   TN    7.9000     165.82
10/15/07 316            Pea Gravel--020CM16
                  83003 2303 0022483          19.03   TN    5.2000      98.96
                  83003 2303 0022487          19.91   TN    5.2000     103.53
                  83003 2303 0022493          20.21   TN    5.2000     105.09
10/16/07 276            #6 Stone-020CM11/FT
                  83003 2303 0022512          21.14   TN    7.9000     167.01
                  83003 2303 0022517          20.39   TN    7.9000     161.08
                  83003 2303 0022528          19.94   TN    7.9000     157.53
                  83003 2303 0022550          20.01   TN    7.9000     158.08
                  83003 2303 0022553          20.38   TN    7.9000     161.00
                  83003 2303 0022562          19.93   TN    7.9000     157.45
                  83003 2303 0022565          19.78   TN    7.9000     156.26
                  83003 2303 0022569          21.30   TN    7.9000     168.27
                  83003 2303 0022570          19.56   TN    7.9000     154.52
                  83003 2303 0022574          20.15   TN    7.9000     159.19
                  83003 2303 0022575          19.56   TN    7.9000     154.52
                  83003 2303 0022585          20.57   TN    7.9000     162.50
                  83003 2303 0022587          20.24   TN    7.9000     159.90
10/16/07 316            Pea Gravel--020CM16
                  83003 2303 0022533          19.20   TN    5.2000      99.84
10/17/07 132            Grade #9--051CA06
                  83003 2303 0022636          19.62   TN    8.2000     160.88
10/17/07 276            #6 Stone-020CM11/FT
                  83003 2303 0022593          21.31   TN    7.9000     168.35
                  83003 2303 0022596          21.22   TN    7.9000     167.64
                  83003 2303 0022602          21.53   TN    7.9000     170.09
                  83003 2303 0022609          21.21   TN    7.9000     167.56
                  83003 2303 0022619          21.98   TN    7.9000     173.64
```

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC        Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                           1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                          LAKE ZURICH IL 60047

```
                                            Invoice Date: 10/25/07
Customer No:    409501                      Invoice No:     861434
Salesperson:                                Due Date:     11/24/07
Tax Exempt ID: ..
```
--------------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| | | 83003 2303 0022623 | 19.38 | TN | 7.9000 | 153.10 |
| | | 83003 2303 0022627 | 21.62 | TN | 7.9000 | 170.80 |
| | | 83003 2303 0022637 | 21.99 | TN | 7.9000 | 173.72 |
| | | 83003 2303 0022645 | 20.76 | TN | 7.9000 | 164.00 |
| | | 83003 2303 0022646 | 20.02 | TN | 7.9000 | 158.16 |
| 10/18/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0022663 | 20.36 | TN | 7.9000 | 160.84 |
| | | 83003 2303 0022665 | 20.80 | TN | 7.9000 | 164.32 |
| | | 83003 2303 0022671 | 21.54 | TN | 7.9000 | 170.17 |
| | | 83003 2303 0022673 | 20.64 | TN | 7.9000 | 163.06 |
| | | 83003 2303 0022680 | 20.85 | TN | 7.9000 | 164.72 |
| | | 83003 2303 0022682 | 19.76 | TN | 7.9000 | 156.10 |
| | | 83003 2303 0022690 | 19.69 | TN | 7.9000 | 155.55 |
| | | 83003 2303 0022691 | 20.29 | TN | 7.9000 | 160.29 |
| | | 83003 2303 0022705 | 20.84 | TN | 7.9000 | 164.64 |
| | | 83003 2303 0022706 | 19.30 | TN | 7.9000 | 152.47 |
| | | 83003 2303 0022714 | 20.18 | TN | 7.9000 | 159.42 |
| | | 83003 2303 0022715 | 18.91 | TN | 7.9000 | 149.39 |
| 10/19/07 | 132 | Grade #9--051CA06 | | | | |
| | | 83003 2303 0022783 | 20.40 | TN | 8.2000 | 167.28 |
| 10/19/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0022730 | 21.10 | TN | 7.9000 | 166.69 |
| | | 83003 2303 0022732 | 19.94 | TN | 7.9000 | 157.53 |
| | | 83003 2303 0022735 | 20.39 | TN | 7.9000 | 161.08 |
| | | 83003 2303 0022739 | 20.07 | TN | 7.9000 | 158.55 |
| | | 83003 2303 0022741 | 20.74 | TN | 7.9000 | 163.85 |
| | | 83003 2303 0022755 | 19.78 | TN | 7.9000 | 156.26 |
| | | 83003 2303 0022756 | 19.24 | TN | 7.9000 | 152.00 |
| | | 83003 2303 0022767 | 19.81 | TN | 7.9000 | 156.50 |
| | | 83003 2303 0022768 | 21.90 | TN | 7.9000 | 173.01 |
| | | 83003 2303 0022776 | 20.21 | TN | 7.9000 | 159.66 |
| 10/20/07 | 276 | #6 Stone-020CM11/FT | | | | |
| | | 83003 2303 0022787 | 21.05 | TN | 7.9000 | 166.30 |
| | | 83003 2303 0022793 | 20.42 | TN | 7.9000 | 161.32 |
| | | 83003 2303 0022799 | 20.72 | TN | 7.9000 | 163.69 |
| | | 83003 2303 0022808 | 20.03 | TN | 7.9000 | 158.24 |
| | | 83003 2303 0022809 | 20.94 | TN | 7.9000 | 165.43 |
| | | 83003 2303 0022817 | 20.36 | TN | 7.9000 | 160.84 |

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 10/25/07
Invoice No:     861434
Due Date:     11/24/07

--------------------------------------------------------------------------------
Ticket                    Product Description/
Date    Product No.  Ticket Number          Quantity  UM     Price      Amount
--------------------------------------------------------------------------------

Subtotal PO #:                              1344.48   *             10,421.88  *


--------------------------------------------------------------------------------
    PRODUCT TOTALS                              AMOUNT TOTALS
--------------------------------------------------------------------------------
Product       Quantity      Amount    Total Products              10,421.88
---------- ----------- -------------
276          1226.11     9,686.30    Tax:  State                        .00
316            78.35       407.42          County                       .00
132            40.02       328.16          Local                        .00
                                                               -------------
                                     Total Tax                         .00

                                     TOTAL DUE:            10,421.88  ***


                          Page       3

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:   KSN
Tax Exempt ID: ..

Invoice Date: 10/25/07
Invoice No:     861435
Due Date:     11/24/07

--------------------------------------------------------------------------------

| Ticket Date | Product No. | Product Description/ Ticket Number | Quantity | UM | Price | Amount |
|---|---|---|---|---|---|---|
| Our Order #: | 3962809 | SE MAT 2007 DELIVERED | Your PO: 2007 | | | |
| 10/15/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0022468 | 23.86 | TN | 6.7000 | 159.86 |
| | | 83003 2303 0022478 | 23.04 | TN | 6.7000 | 154.37 |
| | | 83003 2303 0022486 | 23.42 | TN | 6.7000 | 156.91 |
| | | 83003 2303 0022492 | 23.39 | TN | 6.7000 | 156.71 |
| | | 83003 2303 0022500 | 23.56 | TN | 6.7000 | 157.85 |
| | | 83003 2303 0022494 | 21.30 | TN | 6.7000 | 142.71 |
| | | 83003 2303 0022495 | 21.50 | TN | 6.7000 | 144.05 |
| 10/16/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0022554 | 23.96 | TN | 6.7000 | 160.53 |
| | | 83003 2303 0022564 | 24.18 | TN | 6.7000 | 162.01 |
| | | 83003 2303 0022568 | 23.35 | TN | 6.7000 | 156.45 |
| | | 83003 2303 0022573 | 23.33 | TN | 6.7000 | 156.31 |
| 10/17/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0022591 | 23.40 | TN | 6.7000 | 156.78 |
| | | 83003 2303 0022592 | 23.92 | TN | 6.7000 | 160.26 |
| | | 83003 2303 0022599 | 22.83 | TN | 6.7000 | 152.96 |
| | | 83003 2303 0022611 | 23.06 | TN | 6.7000 | 154.50 |
| | | 83003 2303 0022617 | 23.61 | TN | 6.7000 | 158.19 |
| | | 83003 2303 0022622 | 23.36 | TN | 6.7000 | 156.51 |
| | | 83003 2303 0022630 | 22.66 | TN | 6.7000 | 151.82 |
| | | 83003 2303 0022639 | 22.65 | TN | 6.7000 | 151.76 |
| | | 83003 2303 0022644 | 24.01 | TN | 6.7000 | 160.87 |
| | | 83003 2303 0022648 | 21.30 | TN | 6.7000 | 142.71 |
| 10/18/07 | 356 | FA2 Trp Snd-027FM02 | | | | |
| | | 83003 2303 0022661 | 23.53 | TN | 6.7000 | 157.65 |
| | | 83003 2303 0022662 | 23.70 | TN | 6.7000 | 158.79 |
| | | 83003 2303 0022668 | 24.14 | TN | 6.7000 | 161.74 |
| | | 83003 2303 0022669 | 23.50 | TN | 6.7000 | 157.45 |
| | | 83003 2303 0022678 | 23.38 | TN | 6.7000 | 156.65 |
| | | 83003 2303 0022686 | 23.18 | TN | 6.7000 | 155.31 |
| | | 83003 2303 0022687 | 23.40 | TN | 6.7000 | 156.78 |
| | | 83003 2303 0022692 | 24.10 | TN | 6.7000 | 161.47 |
| | | 83003 2303 0022695 | 24.27 | TN | 6.7000 | 162.61 |
| | | 83003 2303 0022700 | 23.01 | TN | 6.7000 | 154.17 |
| | | 83003 2303 0022707 | 23.55 | TN | 6.7000 | 157.79 |
| | | 83003 2303 0022712 | 23.80 | TN | 6.7000 | 159.46 |
| | | 83003 2303 0022717 | 23.38 | TN | 6.7000 | 156.65 |

Page    1

Reprint Invoice

```
                              MIDWEST AGGREGATES
                                 PO BOX 751
                             WAUKESHA WI 53187-0781


             83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 10/25/07
Customer No:    409501                     Invoice No:     861435
Salesperson:  KSN                          Due Date:     11/24/07
Tax Exempt ID: ..
--------------------------------------------------------------------------------
Ticket                   Product Description/
Date      Product No.  Ticket Number          Quantity  UM     Price      Amount
--------------------------------------------------------------------------------
                    83003 2303 0022718          23.34   TN    6.7000      156.38
                    83003 2303 0022711          20.54   TN    6.7000      137.62
                    83003 2303 0022716          22.03   TN    6.7000      147.60
10/19/07 356           FA2 Trp Snd-027FM02
                    83003 2303 0022728          23.57   TN    6.7000      157.92
                    83003 2303 0022729          23.41   TN    6.7000      156.85
                    83003 2303 0022734          23.87   TN    6.7000      159.93
                    83003 2303 0022740          23.18   TN    6.7000      155.31
                    83003 2303 0022743          23.85   TN    6.7000      159.80
                    83003 2303 0022751          23.00   TN    6.7000      154.10
                    83003 2303 0022754          23.06   TN    6.7000      154.50
                    83003 2303 0022760          23.54   TN    6.7000      157.72
                    83003 2303 0022763          23.92   TN    6.7000      160.26
                    83003 2303 0022766          23.53   TN    6.7000      157.65
                    83003 2303 0022771          23.89   TN    6.7000      160.06
                    83003 2303 0022774          21.84   TN    6.7000      146.33

Subtotal PO #: 2007                           1139.20   *             7,632.67   *




--------------------------------------------------------------------------------
     PRODUCT TOTALS                              AMOUNT TOTALS
--------------------------------------------------------------------------------
Product      Quantity      Amount     Total Products           7,632.67
-----------  ----------  ----------
356          1139.20      7,632.67    Tax:  State                    .00
                                            County                   .00
                                            Local                    .00
                                                              -------------
                                      Total Tax                      .00

                                      TOTAL DUE:               7,632.67   ***



                              Page    2
```

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:
Tax Exempt ID: ..

Invoice Date: 11/01/07
Invoice No:     863214
Due Date:     12/01/07

```
-------------------------------------------------------------------------------
Ticket                   Product Description/
Date      Product No.  Ticket Number          Quantity  UM      Price     Amount
-------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP           Your PO:
10/22/07 132           Grade #9--051CA06
                       83003 2303 0022854     17.15  TN     8.2000     140.63
10/22/07 276           #6 Stone-020CM11/FT
                       83003 2303 0022835     21.05  TN     7.9000     166.30
                       83003 2303 0022843     20.78  TN     7.9000     164.16
                       83003 2303 0022861     19.42  TN     7.9000     153.42
                       83003 2303 0022884     20.72  TN     7.9000     163.69
                       83003 2303 0022896     19.07  TN     7.9000     150.65
                       83003 2303 0022897     21.66  TN     7.9000     171.11
                       83003 2303 0022920     18.48  TN     7.9000     145.99
                       83003 2303 0022922     20.80  TN     7.9000     164.32
                       83003 2303 0022942     19.25  TN     7.9000     152.08
                       83003 2303 0022949     21.13  TN     7.9000     166.93

Subtotal PO #:                               219.51  *               1,739.28  *
```

```
-------------------------------------------------------------------------------
     PRODUCT TOTALS                              AMOUNT TOTALS
-------------------------------------------------------------------------------
Product        Quantity        Amount    Total Products           1,739.28
--------------  ----------  -------------
132               17.15         140.63    Tax:  State                   .00
276              202.36       1,598.65          County                  .00
                                                Local                   .00
                                                                -------------
                                          Total Tax                     .00

                                          TOTAL DUE:              1,739.28  ***
```

Page     1

Reprint Invoice

MIDWEST AGGREGATES
PO BOX 781
WAUKESHA WI 53187-0781

83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595

Sold To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047

Customer No:    409501
Salesperson:    KSN
Tax Exempt ID: ..

Invoice Date: 11/01/07
Invoice No:     863215
Due Date:       12/01/07

```
----------------------------------------------------------------------------
Ticket                    Product Description/
Date      Product No.  Ticket Number            Quantity  UM    Price     Amount
----------------------------------------------------------------------------
Our Order #:  3962809 SE MAT 2007 DELIVERED        Your PO: 2007
10/22/07 356          FA2 Trp Snd-027FM02
                  83003 2303 0022834        24.05   TN    6.7000    161.14
                  83003 2303 0022841        23.36   TN    6.7000    156.51
                  83003 2303 0022859        22.97   TN    6.7000    153.90
                  83003 2303 0022877        23.84   TN    6.7000    159.73
                  83003 2303 0022894        24.16   TN    6.7000    161.87
                  83003 2303 0022910        23.52   TN    6.7000    157.58
                  83003 2303 0022930        23.70   TN    6.7000    158.79
                  83003 2303 0022933        23.15   TN    6.7000    155.11

Subtotal PO #: 2007                        188.75   *              1,264.63  *
```

```
----------------------------------------------------------------------------
    PRODUCT TOTALS                              AMOUNT TOTALS
----------------------------------------------------------------------------
Product        Quantity      Amount    Total Products          1,264.63
--------------  ----------  -----------
356             188.75      1,264.63   Tax:  State                  .00
                                             County                 .00
                                             Local                  .00
                                                             -------------
                                       Total Tax                    .00

                                       TOTAL DUE:           1,264.63  ***
```

Page    1

Reprint Invoice

```
                          MIDWEST AGGREGATES
                            PO BOX 781
                         WAUKESHA WI 53187-0781


           83003 MIDWEST AGGREGATES AGG SITE, Phone # (847) 395-2595


Sold To: UNITED CONCRETE WAUKEGAN INC      Ship To: UNITED CONCRETE WAUKEGAN INC
         1000 COMMERCE DRIVE                        1000 COMMERCE DRIVE
         LAKE ZURICH IL 60047                       LAKE ZURICH IL 60047




                                           Invoice Date: 11/08/07
Customer No:    409501                     Invoice No:     864941
Salesperson:                               Due Date:      12/08/07
Tax Exempt ID: ..
----------------------------------------------------------------------------------
Ticket                  Product Description/
Date     Product No.  Ticket Number          Quantity  UM      Price      Amount
----------------------------------------------------------------------------------
Our Order #:  3962709 SE FOB 2007 PICK UP           Your PO:
10/29/07 356          FA2 Trp Snd-027FM02
                      83003 2303 0023494      20.70   TN     2.0000       41.40
                      83003 2303 0023495      21.24   TN     2.0000       42.48
                      83003 2303 0023511      21.96   TN     2.0000       43.92
                      83003 2303 0023536      21.88   TN     2.0000       43.76
                      83003 2303 0023559      20.93   TN     2.0000       41.86

Subtotal PO #:                               106.71   *                  213.42  *
```

```
----------------------------------------------------------------------------------
      PRODUCT TOTALS                               AMOUNT TOTALS
----------------------------------------------------------------------------------
Product        Quantity       Amount    Total Products              213.42
-------------- ---------- -------------
356             106.71        213.42     Tax:  State                    .00
                                               County                   .00
                                               Local                    .00
                                                                 -------------
                                         Total Tax                      .00

                                         TOTAL DUE:                  213.42  ***
```

Page     1